***Susan Soto Palmer, et al. v. Hobbs, et al. v. Trevino, et al.***
**3:22-cv-05035-RSL**

***Benancio Garcia III v. Hobbs, et al.***
**3:22-cv-05152-RSL-DGE-LJCV**

### TRIAL EXHIBIT LIST

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 1 | Expert Report of Dr. Loren Collingwood | A | 06-02-2023 |
| 2 | Supplemental Expert Report of Dr. Loren Collingwood | A | 06-02-2023 |
| 3 | February 25, 2022 Declaration of Dr. Loren Collingwood | A | 06-02-2023 |
| 4 | Dr. Josue Estrada, Totality of the Circumstances Analysis Under Section 2 of the Voting Rights Act | A | 06-02-2023 |
| 5 | February 25, 2022 Declaration of Dr. Matt Barreto | A | 06-07-2023 |
| 6 | March 25, 2022 Second Declaration of Dr. Loren Collingwood | A | 06-02-2023 |
| 7 | Defendant Steven Hobbs' Responses and Objections to Plaintiffs' First Set of Interrogatories | A | 06-02-2023 |
| 8 | Intervenor-Defendants' Objections and Responses to Plaintiffs' First Set of Interrogatories | A | 06-02-2023 |
| 9 | Plaintiffs' Amended Fist Set of Interrogatories to State of Washington, And Defendant State of Washington's Answers and Objections Thereto | A | 06-02-2023 |
| 10 | Intervenor-Defendants' Objections and Responses to Plaintiffs' Second Set of Interrogatories | A | 06-02-2023 |
| 11 | Intervenor-Defendants' Objections and Responses to Plaintiffs' Amended First Set of Requests for Admission to Intervenor Defendants | A | 06-02-2023 |
| 12 | Defendant Steven Hobbs' Responses and Objections to Plaintiffs' Amended First Requests for Admission | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 13 | Plaintiffs' Amended First Set of Requests for Admission to Defendant State of Washington, and Defendant State of Washington's Objections and Responses | A | 06-02-2023 |
| 14 | Intervenor-Defendants' Objections and Responses to Plaintiffs' Amended First Set of Requests for Admission to Intervenor-Defendants | A | 06-02-2023 |
| 15 | Plaintiffs' Second Set of Requests for Admission to Defendant State of Washington, and State of Washington's Responses and Objections Thereto | A | 06-02-2023 |
| 16 | Defendant Steven Hobbs' Responses and Objections to Plaintiffs' Second Requests for Admission | A | 06-02-2023 |
| 17 | Intervenor-Defendants' Objections and Responses to Plaintiffs' Second Set of Requests for Admission to Intervenor-Defendants | A | 06-02-2023 |
| 18 | Intervenor-Defendants' Objections and Responses to Plaintiffs' Third Set of Interrogatories to Intervenor-Defendants | A | 06-02-2023 |
| 19 | 12/29/2011 2011 Commission Meeting Minutes | A | 06-02-2023 |
| 20 | 1/27/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 21 | 1/27/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 22 | 1/30/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 23 | 1/30/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 24 | 2/21/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 25 | 2/21/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 26 | 3/08/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 27 | 3/08/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 28 | 3/15/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 29 | 3/15/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 30 | 3/29/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 31 | 3/29/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 32 | 4/12/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 33 | 4/12/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 34 | 4/19/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 35 | 4/19/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 36 | 4/26/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 37 | 4/26/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 38 | 5/10/21 Washington Redistricting Business Meeting Minutes | A | 06-02-2023 |
| 39 | 5/10/21 Washington Redistricting Business Meeting (Video) | A | 06-02-2023 |
| 40 | 5/17/2021 Washington State Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 41 | WSRC Public Outreach Meeting 5.22.21-CD 7 (Transcript) | A | 06-02-2023 |
| 42 | WSRC Public Outreach Meeting 5.22.21- CD 5 (Transcript) | A | 06-02-2023 |
| 43 | 5/22/21 Washington Redistricting Commission CD 7 Public Outreach Meeting (Video) | A | 06-02-2023 |
| 44 | 5/22/21 Washington Redistricting Commission CD 5 Public Outreach Meeting (Video) | A | 06-02-2023 |
| 45 | 5/24/21 Washington Redistricting Commission CD 4 Public Outreach Meeting (Transcript) | A | 06-02-2023 |
| 46 | 5/24/21 Washington Redistricting Commission CD 4 Public Outreach Meeting (Video) | A | 06-02-2023 |
| 47 | WSRC Public Outreach Meeting 6.05.21-CD 4 (Transcript) | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 48 | WSRC Public Outreach Meeting 6.05.21-CD 1 (Transcript) | A | 06-02-2023 |
| 49 | 6/05/21- Washington Redistricting Commission CD 1 Public Outreach Meeting (Video) | A | 06-02-2023 |
| 50 | 6/07/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 51 | 6/07/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 52 | WSRC Public Outreach Meeting 6.14.2021- CD 3 (Transcript) | A | 06-02-2023 |
| 53 | 6/14/21 Washington Redistricting Commission CD 3 Public Outreach Meeting (Video) | A | 06-02-2023 |
| 54 | 6/21/21 Washington Redistricting Commission Regular Business Meeting Minutes | A | 06-02-2023 |
| 55 | 6/21/21 Washington Redistricting Commission Regular Business Meeting (Video) | A | 06-02-2023 |
| 56 | WSRC Public Outreach Meeting 6.22.2021- CD 2 (Transcript) | A | 06-02-2023 |
| 57 | WSRC Public Outreach Meeting 6.22.2021- CD 10 (Transcript) | A | 06-02-2023 |
| 58 | 6/22/21 Washington Redistricting Commission CD 2 Public Outreach Meeting (Video) | A | 06-02-2023 |
| 59 | 6/22/21 Washington Redistricting Commission CD 10 Public Outreach Meeting (Video) | A | 06-02-2023 |
| 60 | WSRC Public Outreach Meeting 6.26.21-CD 9 (Transcript) | A | 06-02-2023 |
| 61 | 6/26/21 Washington Redistricting Commission CD 9 Public Outreach Meeting (Video) | A | 06-02-2023 |
| 62 | WSRC Public Outreach Meeting 6.28.21- CD 8 (Transcript) | A | 06-02-2023 |
| 63 | 6/28/21 CD 8 Washington Redistricting Commission Public Outreach Meeting (Video) | A | 06-02-2023 |
| 64 | 7/31/21 Washington Redistricting Commission CD 7 & 9 Public Outreach Meeting (Video) | A | 06-02-2023 |
| 65 | 7/19/21 Washington Redistricting Commission Regular Business Meeting Minutes | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 66 | 7/19/21 Washington Redistricting Commission Regular Business Meeting (Video) | A | 06-02-2023 |
| 67 | WSRC Public Outreach Meeting 7.24.21- CD 1&2 (Transcript) | A | 06-02-2023 |
| 68 | WSRC Public Outreach Meeting 7.24.21- CD 4&5 (Transcript) | A | 06-02-2023 |
| 69 | 7/24/21 Washington Redistricting Commission CD 1 & 2 Public Outreach Meeting (Video) | A | 06-02-2023 |
| 70 | WSRC Public Outreach Meeting 7.26.21- CD 3&6 (Transcript) | A | 06-02-2023 |
| 71 | 7/26/21 Washington Redistricting Commission Public Outreach Meeting (Video) | A | 06-02-2023 |
| 72 | WSRC Public Outreach Meeting 7.31.21- CD 7 &9 (Transcript) | A | 06-02-2023 |
| 73 | WSRC Public Outreach Meeting 7.31.21- CD 8& 10 (Transcript) | A | 06-02-2023 |
| 74 | 7/31/21 Washington Redistricting Commission CD 8 & 10 Public Outreach Meeting (Video) | A | 06-02-2023 |
| 75 | 8/16/21 Washington Redistricting Commission Regular Business Meeting Minutes | A | 06-02-2023 |
| 76 | 8/16/21 Washington Redistricting Commission Regular Business Meeting (Video) | A | 06-02-2023 |
| 77 | 9/20/21 Washington Redistricting Commission Regular Business Meeting Minutes | A | 06-02-2023 |
| 78 | 9/20/21 Washington Redistricting Commission Regular Business Meeting (Video) | A | 06-02-2023 |
| 79 | 10/5/2021 WSRC Public Outreach Meeting 10.05.21 (Transcript) | A | 06-02-2023 |
| 80 | 10/05/21- Washington Redistricting Commission Statewide Legislative Districts Meeting (Video) | A | 06-02-2023 |
| 81 | WSRC Public Outreach Meeting 10.09.21- Statewide Congressional (Transcript) | A | 06-02-2023 |
| 82 | 10/09/21 Washington Redistricting Commission Statewide Congressional Districts Meeting (Video) | A | 06-02-2023 |
| 83 | 10/11/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 84 | 10/11/2021 WSRC Meeting 10.11.21 (Transcript) | A | 06-02-2023 |
| 85 | 10/11/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 86 | 10/18/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 87 | 10/18/2021 WSRC Regular Business Meeting 10/18/21 (Transcript) | A | 06-02-2023 |
| 88 | 10/18/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 89 | 10/25/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 90 | 10/25/21 WSRC Meeting 10.25.21 (Transcript) | A | 06-02-2023 |
| 91 | 10/25/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 92 | 11/01/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 93 | 11/01/2021 WSRC Meeting 11.01.21 (Transcript) | A | 06-02-2023 |
| 94 | 11/01/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 95 | 11/08/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 96 | 11/08/21 WSRC Meeting 11.08.2021 (Transcript) | A | 06-02-2023 |
| 97 | 11/08/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 98 | 11/15/21 Washington Redistricting Commission Regular Business Meeting Minutes | A | 06-02-2023 |
| 99 | 11/15/2021 WSRC Meeting 11.15.21 (Transcript) | A | 06-02-2023 |
| 100 | 11/15/21 Washington Redistricting Commission Regular Business Meeting | A | 06-02-2023 |
| 101 | 11/18/21 Washington Redistricting Commission Press Availability Meeting (Video) | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|-----|-------------|-------------------|------------------------|
| 102 | 11/18/21 Washington Redistricting Commission Press Availability Meeting (Transcript) | A | 06-02-2023 |
| 103 | 11/24/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 104 | 11/24/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 105 | 11/29/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 106 | 11/29/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 107 | 12/13/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 108 | 12/13/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 109 | 12/14/21 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 110 | 12/14/21 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 111 | 1/06/22 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 112 | 1/06/22 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 113 | 1/18/22 Washington Redistricting Commission Regular Business Meeting Minutes | A | 06-02-2023 |
| 114 | 1/18/22 Washington Redistricting Commission Regular Business Meeting (Video) | A | 06-02-2023 |
| 115 | 2/23/22 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 116 | 2/23/22 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 117 | 3/7/22 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |
| 118 | 3/7/22 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 119 | 6/22/22 Washington Redistricting Commission Meeting Minutes | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 120 | 6/22/22 Washington Redistricting Commission Meeting (Video) | A | 06-02-2023 |
| 121 | Washington State Redistricting Commission, 2022 Washington State Map Book Congressional & Legislative Districts | A | 06-02-2023 |
| 122 | WITHDRAWN | | |
| 123 | 11/16/21 Email and Attachments from Lisa McLean to Washington Supreme Court re Redistricting News for Chief Justice and the Supreme Court | A | 06-02-2023 |
| 124 | WITHDRAWN | | |
| 125 | WITHDRAWN | | |
| 126 | 2/8/22 Senate Floor Debate Video HCR 4407 | A | 06-02-2023 |
| 127 | House Concurrent Resolution 4407 | A | 06-02-2023 |
| 128 | Yakima County Voter Registration Statistics, 2021 | A | 06-02-2023 |
| 129 | 3/4/22 Email Thread with Paul Graves, Benancio Garcia, Robert Maguire, and David Nordlinger re: Introduction re redistricting lawsuits | A | 06-02-2023 |
| 130 | MGGG Analysis of RPV in Yakima County Commission Elections, January 2020 | A | 06-02-2023 |
| 131 | March 25, 2021 email from Osta Davis to April Sims re: A couple of things | A | 06-02-2023 |
| 132 | February 6, 2013 Barreto RPV analysis of Yakima Valley area | A | 06-02-2023 |
| 133 | March 25, 2021 email chain between Osta Davis, Sarah Augustine re: Job Descriptions and Budget Items | A | 06-02-2023 |
| 134 | 6/5/21 Email Thread with Paul Graves, Joe Fain, Paul Campos, Anton Grose, Margot Spindola re: RJW monthly meeting | A | 06-02-2023 |
| 135 | June 18, 2021 text messages between Fain and Sims, "2.9 to 8.26 (AS-JF)" | A | 06-02-2023 |
| 136 | 6/24/21 Email and Attachment between Fain and Campos re SRC Caucus retreat | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 137 | 6/24/21 Email Thread with Paul Campos and Joe Fain | A | 06-02-2023 |
| 138 | WITHDRAWN | | |
| 139 | Asst. Attorney General Brian J. Sutherland Presentation: Minority Vote Dilution in the Context of Redistricting | A | 06-02-2023 |
| 140 | Excerpts of July 16, 2021 Deposition of Jose Trevino in Aguilar v. Yakima County | A | 06-07-2023 |
| 141 | 8/12/21 Email Thread with Paul Campos, James Troyer, and @SRC Members email | A | 06-02-2023 |
| 142 | 9/1/21 Email Thread with Paul Campos, Anton Grose, James Crandall, and Min Fei re: CVAP population question | A | 06-02-2023 |
| 143 | 9/1/21 Email from Matt Bridges to Dominique Meyers | A | 06-02-2023 |
| 144 | September 9, 2021 email and attachment from Ali O'Neil to Brady Pinero Walkinshaw, Adam Hall, Matt Bridges, Adam Bartz, Paulette Avalos re: Leg Map One Pager-DRAFT_9.8.docx | A | 06-02-2023 |
| 145 | 9/8/21 Email from Dominique Meyers to April Sims, Joe Fitzgibbon re: draft map | A | 06-02-2023 |
| 146 | Screenshot of Dave's Redistricting App LD Draft - 9/8 (corrected population) dom edits | A | 06-02-2023 |
| 147 | WITHDRAWN | | |
| 148 | 9/10/21 Email Thread with April Sims, Dominique Meyers, Joe Fitzgibbon, Amy Ruble, and Melissa Vanderwerf re; Latest Map | A | 06-02-2023 |
| 149 | Final Sims map 9/13/21 | A | 06-02-2023 |
| 150 | September 16, 2021 email and attachment from Ali O'Neil to Brady re: leg map slideshow | A | 06-02-2023 |
| 151 | WITHDRAWN | | |
| 152 | 9/21/21 Email and Attachment from Anton Grose to Paul Graves and Evan Ridley re: TOP8 District Partisanship Breakdown Spreadsheet | A | 06-02-2023 |
| 153 | 9/21/21 Email Thread with Paul Campos, Joe Fain, James Troyer, and James Crandall re: Draft map comparisons | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 154 | Walkinshaw Proposed Legislative Map September 21, 2021 | A | 06-02-2023 |
| 155 | Commissioner Sims' September 21, 2021 Proposed Legislative District Map | A | 06-02-2023 |
| 156 | Commissioner Pinero Walkinshaw's September 21, 2021 Proposed Legislative District Map | A | 06-02-2023 |
| 157 | Commissioner Fain's September 21, 2021 Proposed Legislative District Map | A | 06-02-2023 |
| 158 | Commissioner Grave's September 21, 2021 Proposed Legislative District Map | A | 06-02-2023 |
| 159 | SRC Spreadsheet Comparing 9/21 Draft Proposals | A | 06-02-2023 |
| 160 | WITHDRAWN | | |
| 161 | 9/21/21 Texts between Anton Grose and Paul Graves re: Checking addresses for potential LD 15 legislators proposed by Dufault | A | 06-02-2023 |
| 162 | September 21, 2021 text messages between Paul Graves and Jeremie Dufault re: drawing 15th to include potential candidates | A | 06-02-2023 |
| 163 | September 24, 2021 email from Adam Hall to Brady Pinero Walkinshaw, Ali O'Neil, Adam Bartz, Matt Bridges re: Talking points on Republican legislative proposals (Yakima Valley) | A | 06-02-2023 |
| 164 | September 24, 2021 email from Ali O'Neil to Jim Brunner, Brady Pinero Walkinshaw re: Analysis of Analysis of commissioners' proposed legislative maps, attaching Commissioner Leg Maps FINAL.pdf | A | 06-02-2023 |
| 165 | 8/26/21 Email from James Troyer to Paul Campos, James Crandall re: Crosscut Article "WA redistricting efforts aim to give more power to people of color" | A | 06-02-2023 |
| 166 | September 28, 2021 email chain between Matt Barreto, Adam Hall, Paulette Avalos re: VRA analysis data | A | 06-02-2023 |
| 167 | 9/28/21 Email and Attachment from Dominique Meyers to April Sims re: DRAFT Messaging Doc 9-23-21 | A | 06-02-2023 |
| 168 | September 28, 2021 email chain between Adam Hall, Brady Pinero Walkinshaw, Matt Bridges, Ali O'Neil, Adam Barts re: talking points on Republican legislative proposals (Yakima Valley) | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 169 | 9/29/2021 Email from Matt Barreto to Adam Hall | A | 06-02-2023 |
| 170 | 9/30/2021 Emails between Adam Hall and Matt Barreto | A | 06-02-2023 |
| 171 | October 4, 2021 email from April Sims to Paul Graves re: | A | 06-02-2023 |
| 172 | October 6, 2021 email from Adam Hall to Ali O'Neil, Brady Pinero Walkinshaw re: Grave's map does not comply with the VRA | A | 06-02-2023 |
| 173 | 10/6-9/21 Text Messages between Paul Graves and Anton Grose | A | 06-07-2023 |
| 174 | 10/11/2021 Email from Matt Barreto to Adam Hall | A | 06-02-2023 |
| 175 | 10/12/21 Email from Anton Grose to Paul Graves re: 2019 ACS Demo Comparisons | A | 06-02-2023 |
| 176 | 10/13/21 E-Mail from O'Neil to Meyers, re: Press release | A | 06-02-2023 |
| 177 | 10/13/2021 Email from Adam Hall to Matt Barreto | A | 06-02-2023 |
| 178 | 10/15/21 Dr. Matt Barreto, "Assessment of Voting Patterns in Central / Eastern Washington and Review of Federal Voting Rights Act, Section 2 Issues" | A | 06-02-2023 |
| 179 | 10/19/21 Dr. Matt Barreto, "Assessment of Voting Patterns in Central / Eastern Washington and Review of Federal Voting Rights Act, Section 2 Issues" | A | 06-02-2023 |
| 180 | October 19, 2021 email chain between Adam Hall, Brady Pinero Walkinshaw, Ali O'Neil re: Possible Billig line re: Yakima on TVW tomorrow | A | 06-02-2023 |
| 181 | 10/20/21 Text Messages between Paul Graves and Anton Grose | A | 06-02-2023 |
| 182 | 10/21/21 Email Thread with April Sims, Brady Walkinshaw, Sarah Augustine, Lisa McLean, Dominique Meyers, and Osta Davis re: Commission funding for counsel to advise on VRA | A | 06-02-2023 |
| 183 | 10/21/21 Email from Ali O'Neil on behalf of Brady Walkinshaw re: RELEASE: New analysis shows final Washington state legislative map must include a VRA-compliant district in the Yakima Valley | A | 06-02-2023 |
| 184 | Oct. 21, 2021 Email from Sims to Davis, "Re: RELEASE: New analysis shows final Washington state legislative map must include a VRA-compliant district in the Yakima Valley" | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 185 | 10/21/21 Text messages between Fain and Graves | A | 06-02-2023 |
| 186 | October 21, 2021 texts between Paul Graves and Joe Fain | A | 06-02-2023 |
| 187 | October 22, 2021 email chain among April Sims, Dominique Meyers, Osta Davis re: Apologies | A | 06-02-2023 |
| 188 | 10/22/21 Email Thread with Grose, Graves, Ridley re Walkinshaw Press Release on Barreto Analysis | A | 06-02-2023 |
| 189 | October 22, 2021 email from Racial Justice Washington Coalition to Brady Pinero Walkinshaw, April Sims, Joe Fain, Paul Graves, Anton Grose, Ali O'Neil, Dominique Meyers, Kamau Chege, Katie Stultz, Margot Spindola re: Redistricting Justice Washington Ranked Priorities | A | 06-02-2023 |
| 190 | October 22, 2021 email thread with Osta Davis, April Sims, Dominique Meyers re: More Recent Draft | A | 06-02-2023 |
| 191 | October 23 email from April Sims to Paul Graves re: 10/23 | A | 06-02-2023 |
| 192 | 10-23.xlsx (titled Walkinshaw Exhibit 12) | A | 06-02-2023 |
| 193 | 10/25/21 Email and Attachment from Osta Davis to April Sims, Dominique Meyers re: Statement | A | 06-02-2023 |
| 194 | 10/25/21 Email from Osta Davis to April Sims re: Most Updated Map | A | 06-02-2023 |
| 195 | 10/25/21 email from Brady Pinero Walkinshaw RELEASE: Commissioner Walkinshaw Releases New VRA-Compliant Legislative District Map | A | 06-02-2023 |
| 196 | Pinero Walkinshaw Revised Map October 25, 2021 | A | 06-02-2023 |
| 197 | Commissioner Sims' Revised Legislative District Map - October 25, 2021 | A | 06-02-2023 |
| 198 | Commissioner Walkinshaw's Revised Legislative District Map - October 25, 2021 | A | 06-02-2023 |
| 199 | WITHDRAWN | | |
| 200 | October 25, 2021 Tweet by April Sims re: legislative map | A | 06-02-2023 |
| 201 | 10/25/21 Text Messages between Paul Graves and Anton Grose | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 202 | 10/26/21 Email from James Troyer to Joe Fain, Paul Campos, James, Crandall, and Min Fei re: some screenshots - Dems on redistricting | A | 06-02-2023 |
| 203 | 10/27/21 E-Mail from O'Neil to Walkinshaw, "Leg map must-haves.pdf" | A | 06-02-2023 |
| 204 | 10/28/21 Email from O'Neil to Walkinshaw, re: Voting Rights Act AAG Assessment | A | 06-02-2023 |
| 205 | WITHDRAWN | | |
| 206 | October 28, 2021 email submission to Washington Redistricting Commission from Giovanni Severino at the Latino Community Fund re: All Maps Should Comply with the Voting Rights Act | A | 06-02-2023 |
| 207 | October 28, 2021 text messages between Fain and Graves re: LD14 | A | 06-02-2023 |
| 208 | October 28, 2021 texts between April Sims and Paul Graves re: VRA analysis | A | 06-02-2023 |
| 209 | RSOpEd-10.29 edits.docx | A | 06-02-2023 |
| 210 | 10/25-30/21 Text Thread between Paul Graves, Chris Corry, and Jeremie Dufualt | A | 06-02-2023 |
| 211 | WITHDRAWN | | |
| 212 | WITHDRAWN | | |
| 213 | 11/1/21 Email and Attachment from O'Neil to Augustine, McLean, Emma Grunberg, Tera Heintz, Brady Walkinshaw, Adam Hall re: Dr. Barreto's VRA Analysis | A | 06-02-2023 |
| 214 | November 1, 2021 email and attachment from Lisa McLean to Washington Redistricting Commission official comment email address re: Dr. Barreto's VRA analysis | A | 06-02-2023 |
| 215 | 11/1/21 Texts between Paul Graves and April Sims | A | 06-02-2023 |
| 216 | November 2, 2021 email chain between Osta Davis, Kurt Fritts, April Sims re: Map w/ new E.WA district | A | 06-02-2023 |
| 217 | November 2, 2021 email chain between Adam Hall, Ali O'Neil, Brady Pinero Walkinshaw, Adam Bartz, Matt Bridges, Paulette Avalos re: Similar States w Legislative Data | A | 06-02-2023 |
| 218 | 11/2/21 Text Messages between Paul Graves and Anton Grose | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 219 | November 1-3, 2021 text messages between April Sims, Paul Graves re: 14th | A | 06-02-2023 |
| 220 | November 3, 2021 email from Anton Grose to Paul Graves re: Stats | A | 06-02-2023 |
| 221 | Nov. 3, 2021 E-mail from Ali O'Neil to Walkinshaw, Fwd: LD Offer from Graves.pdf | A | 06-02-2023 |
| 222 | Graves LD14(2) Map (screenshot) | A | 06-02-2023 |
| 223 | Nov 3.csv | A | 06-02-2023 |
| 224 | November 3, 2021 text messages between Fain and Graves, "Fain_11.03 (2).png" | A | 06-02-2023 |
| 225 | November 4, 2021 Davis Wright Tremaine Memo re: Legal Analysis of Arguments Regarding Creation of a Majority-Minority District | A | 06-02-2023 |
| 226 | Nov. 2021 Text Messages between April Sims and Brady Walkinshaw | A | 06-02-2023 |
| 227 | Compilation of Nov. 2021 Text Messages between April Sims and Brady Walkinshaw | A | 06-02-2023 |
| 228 | November 4, 2021 email from Davis to Sims re: "New 14th.pdf" | A | 06-02-2023 |
| 229 | 11/14/21 Email from Paul Campos to Joe Fain re: Sims CVAP 14LD filled out | A | 06-02-2023 |
| 230 | November 4-10 email chain between Brady Pinero Walkinshaw, Sen. Rebecca Saldana, Adam Hall, Nicole Herrera, Coco Chang re: PLZ REVIEW ASAP Saldana – Redistricting VRA OpEd | A | 06-02-2023 |
| 231 | 11/4/2021 Email from Adam Hall to Matt Barreto | A | 06-02-2023 |
| 232 | 11/4/2021 Email from Adam Hall to Matt Barreto | A | 06-02-2023 |
| 233 | WITHDRAWN | | |
| 234 | 11/4/21 DWT Engagement Letter | A | 06-02-2023 |
| 235 | 11/4/21 Texts between Graves and Fain, "Fain_11.04.png" | A | 06-02-2023 |
| 236 | November 4, 2021 texts between April Sims, Brady Pinero Walkinshaw | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 237 | November 5, 2021 e-mail from Graves to Sims, "Fwd_ Legal memo.pdf" | A | 06-02-2023 |
| 238 | November 5, 2021 email and attachment from Adam Hall to Paulette Avalos, Ali O'Neil, Adam Bartz, Matt Bridges re: Rebuttal to Maguire memo 1105.docx | A | 06-02-2023 |
| 239 | WITHDRAWN | | |
| 240 | 11/7/21 Email from Anton Grose to Paul Graves re New Leg Proposal | A | 06-02-2023 |
| 241 | district-shapes (5).geojson | A | 06-02-2023 |
| 242 | block-assignments (13).csv | A | 06-02-2023 |
| 243 | 11/7-8/21 Texts between Graves and Fain, "Fain_11.07_.08.png" | A | 06-02-2023 |
| 244 | Email from Ali O'Neil to Brady Walkinshaw, April Sims re: Fain LD Map | A | 06-02-2023 |
| 245 | WITHDRAWN | | |
| 246 | 11/8/21 Email from Min Fei to Paul Campos, Joe Fain re Fain v_2 ranking cover email | A | 06-02-2023 |
| 247 | November 8, 2021 comment submission from Dulce Gutierrez to Washington Redistricting Commission re: Washington State needs a Latino CVAP Majority Legislative District for Yakima and Pasco | A | 06-02-2023 |
| 248 | Depo screenshot of Fain v2 map | A | 06-02-2023 |
| 249 | Fain v_2 spreadsheet with data | A | 06-02-2023 |
| 250 | Ali O'Neil Personal Notes - Part 4 | A | 06-02-2023 |
| 251 | Sarah Augustine handwritten notes from September 1, 2021-November 8, 2021 | A | 06-02-2023 |
| 252 | November 8, 2021 written public testimony submitted to Commission from Sandra Aguilar re: Yakima | A | 06-02-2023 |
| 253 | 11/8/21 text messages between Fain and Graves | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 254 | 11/8/21 Texts between Paul Graves and Anton Grose | A | 06-02-2023 |
| 255 | November 8, 2021 texts between April Sims, Brady Pinero Walkinshaw | A | 06-02-2023 |
| 256 | November 8, 2021 texts between Paul Graves and April Sims re: 14th | A | 06-02-2023 |
| 257 | Nov. 9, 2021 E-mail thread between Sims, Davis, Meyers, "RE_Map draft.pdf" | A | 06-02-2023 |
| 258 | 11/9/21 Email from Jeremie Dufault to Paul Graves and Chris Corry forwarding email from Debra Manjarrez re: Call to Action | A | 06-02-2023 |
| 259 | November 9, 2021 email from Dulce Gutierrez to Official Redistricting Comment Email, Lisa McLean, Sarah Augustine, Maria Garza, Daniel Pailthorp re: Petition for Latino CVAP Majority for Yakima and Pasco | A | 06-02-2023 |
| 260 | Screenshot of "11/9 AM Proposal, Weaker LD14 & 42" Map | A | 06-02-2023 |
| 261 | 11/9/21 Texts between Paul Graves and Anton Grose | A | 06-02-2023 |
| 262 | 11/10/21 Email from Paul Campos to Min Fei and Joe Fain re ranking 11.10 Brady map | A | 06-02-2023 |
| 263 | Nov. 10, 2021 E-mail from Campos to Fain, "FW_Walkinshaw 11.10 leg map, new VRA.pdf" | A | 06-02-2023 |
| 264 | 11/10/21 Email from Dulce Gutierrez to Redistricting Commission Comment Email, Lisa McLean, Aminta Spencer, Daniel Pailthorp, Maria Garza re: Please consider our proposal for a Latino CVAP Majority for Yakima and Pasco | A | 06-02-2023 |
| 265 | November 10, 2021 email thread between Paul Campos, Joe Fain re: Graves and Fain drafts | A | 06-02-2023 |
| 266 | Screenshot 484 (Davis Deposition) | A | 06-02-2023 |
| 267 | Screenshot of Dave's Redistricting App BW 11.10 new VRA block-assignments | A | 06-02-2023 |
| 268 | Brady 11.10 Map with new VRA configuration | A | 06-02-2023 |
| 269 | BW>Fain 11.10 new VRA Map | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 270 | Ranking spreadsheet for 11.10 Walkinshaw map | A | 06-02-2023 |
| 271 | Graves Prop 11-10.xlsx | A | 06-02-2023 |
| 272 | Proposal Metrics 1110.xlsx | A | 06-02-2023 |
| 273 | 10/11/21 to 11/10/21 Text Thread between Joe Fain and Curtis King "10.11 to 11.10 (JF+King).png" | A | 06-02-2023 |
| 274 | Nov. 10-11, 2021 text messages between Fain and Graves, "Fain_11.11_12.png" | A | 06-02-2023 |
| 275 | Nov. 10-11, 2021 texts between April Sims and Paul Graves | A | 06-02-2023 |
| 276 | 11/11/21 Email and Attachment from Anton Grose to Paul Graves re: Prop Metrics 11-11 Spreadsheet | A | 06-02-2023 |
| 277 | Nov. 11, 2021 E-mail chain with Graves, Grose, Sims, Davis, and Meyers, RE: New map proposal | A | 06-02-2023 |
| 278 | November 11, 2021 email from Ali O'Neil to Brady Walkinshaw, forwarding email from Matt Bridges, FW: Graves 11-10 LD Proposal | A | 06-02-2023 |
| 279 | November 11, 2021 email from Ali O'Neil to Brady Pinero Walkinshaw re: 11.11. leg map proposal | A | 06-02-2023 |
| 280 | November 11, 2021 email from Grose to Graves re: Message to April about today's map | A | 06-02-2023 |
| 281 | 11/11/21 Email from Anton Grose to Paul Campos re: 14th negotiation | A | 06-02-2023 |
| 282 | November 11, 2021 email thread between Joe Fain, Paul Campos, Min Fei FW: Sims plan activematrix.xlsx.pdf | A | 06-02-2023 |
| 283 | Screenshot of "D Only Commission Vote" Map | A | 06-02-2023 |
| 284 | WITHDRAWN | | |
| 285 | November 11, 2021 spreadsheet comparing Walkinshaw's latest proposal to April Sims' | A | 06-02-2023 |
| 286 | SimsDraftNov10.xlsx | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 287 | Rebecca Saldaña, Latinx community needs fair redistricting map | A | 06-02-2023 |
| 288 | November 11, 2021 text messages between Walkinshaw and Sims, "Sims_11.11(4).pdf" | A | 06-02-2023 |
| 289 | November 11, 2021 texts between Sims and Walkinshaw re: email from Paul Graves | A | 06-02-2023 |
| 290 | November 12, 2021 email thread between April Sims, Paul Graves, Anton Grose, Paul Campos, Joe Fain and forwarded to Brady Pinero Walkinshaw, Ali O'Neil, Osta Davis, Dominique Meyers re: Fwd_Updated Proposal Email | A | 06-02-2023 |
| 291 | 11/12/21 Email Thread with April Sims, Osta Davis, and Dominique Meyers re: "Newest version" of state legislative map | A | 06-02-2023 |
| 292 | 11/12/21 Email between Paul Campos, Joe Fain, and Min Fei re: Fain Draft Nov12v2 | A | 06-02-2023 |
| 293 | November 12, 2021 comment submission from Maria Siguenza to Washington Redistricting Commission re: Comment Submission: Commission on Hispanic Affairs | A | 06-02-2023 |
| 294 | 11/12/21 Email from Dulce Gutierrez to Redistricting Commission Comment Email, Lisa McLean, Aminta Spencer, Daniel Pailthorp, Maria Garza re: Please create a Latino CVAP Majority for Yakima and Pasco | A | 06-02-2023 |
| 295 | 11/12/2021 Email from Adam Hall to Matt Barreto | A | 06-02-2023 |
| 296 | November 12, 2021 email thread between Joe Fain, Min Fei, and Paul Campos re: Sims Proposal Nov12.xlsx | A | 06-02-2023 |
| 297 | Graves Draft Nov 12(1) Map | A | 06-02-2023 |
| 298 | Spreadsheet for Fain Draft Nov12v2 | A | 06-02-2023 |
| 299 | Sims Proposal Nov12.xlsx | A | 06-02-2023 |
| 300 | 11/12/21 Text Messages between Paul Graves and Anton Grose | A | 06-02-2023 |
| 301 | 11/12-14/2021 texts between O'Neil and Walkinshaw | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 302 | November 13, 2021 email and attachment from Joe Fain to Sarah Augustine, Paul Graves, April Sims, Brady Pinero Walkinshaw re: Memo | A | 06-02-2023 |
| 303 | Nov. 13 E-mail from Adam Hall to Walkinshaw, "Fwd Updated Proposal Email.eml.msg.pdf" | A | 06-02-2023 |
| 304 | November 13, 2021 email from Paul Graves to April Sims, Anton Grose, Osta Davis, Dominique Meyers re: Map Proposal; forwarded to Brady Pinero Walkinshaw, Ali O'Neil, Fwd: Map proposal. | A | 06-02-2023 |
| 305 | Nov. 13, 2021 E-mail from Walkinshaw to Fain, "Fwd_BW 11.13 leg map proposal.pdf" | A | 06-02-2023 |
| 306 | WITHDRAWN | | |
| 307 | Email from Paul Campos to Joe Fain re: labeling of LD14 and LD15 | A | 06-02-2023 |
| 308 | 11/13/21 Email and Attachment from Anton Grose to Paul Graves re: Proposal Metrics 11-13 Spreadsheet | A | 06-02-2023 |
| 309 | 11/13/21 Email from Adam Hall to Matt Barreto re Latest drafts for analysis | A | 06-02-2023 |
| 310 | WITHDRAWN | | |
| 311 | November 13, 2021 email thread among Joe Fain, Paul Campos, Min Fei FW: Graves Draft Nov12.xlsx | A | 06-02-2023 |
| 312 | Screenshot of Dave's Redistricting App Page for BW 11/13 leg proposal | A | 06-02-2023 |
| 313 | BW 11/13 leg proposal | A | 06-02-2023 |
| 314 | 11/13/21 Email from Osta Davis to April Sims re Map w/ 444/47/28 adjusted | A | 06-02-2023 |
| 315 | Spreadsheet for Walkinshaw Draft Nov13 | A | 06-02-2023 |
| 316 | WITHDRAWN | | |
| 317 | Graves Draft Nov12.xlsx | A | 06-02-2023 |
| 318 | WITHDRAWN | | |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 319 | 11/13-11/21 Sarah Augustine Handwritten Notes | A | 06-02-2023 |
| 320 | Nov. 13, 2021 Text from Fain to Walkinshaw, "BW_11.11_13_14.png" | A | 06-02-2023 |
| 321 | 11/13/21 messages between Campos and O'Neil | A | 06-02-2023 |
| 322 | 11/13/21 Texts between Paul Graves and Joe Fain | A | 06-02-2023 |
| 323 | 11/13 messages between Davis and O'Neil | A | 06-02-2023 |
| 324 | November 14, 2021 email from Osta Davis to April Sims, Dominique Meyers re: FWD: scheduling a meeting with Matt Barreto today | A | 06-02-2023 |
| 325 | 11/14/21 Email from Paul Campos to Joe Fain re: Fain_GravesPropLD | A | 06-02-2023 |
| 326 | 11/14/2021 Email from Adam Hall to Matt Barreto | A | 06-02-2023 |
| 327 | Nov. 14, 2021 E-mail chain between O'Neil and Davis, "DAVIS_019053" | A | 06-02-2023 |
| 328 | November 14, 2021 email from Redistricting Justice for Washington Coalition to Brady Pinero Walkinshaw, April Sims, Ali O'Neil, Dominique Meyers, Dulce Gutierrez, David Morales re: Statement on Yakima VRA District | A | 06-02-2023 |
| 329 | November 14, 2021 comment submission from Dulce Gutierrez to the Washington Redistricting Commission re: Commission will do the right thing by creating a Latino CVAP Majority LD for Yakima and Pasco | A | 06-02-2023 |
| 330 | November 14, 2021 comment submission from David Morales to Washington Redistricting Commission re: Maps for Central Washington | A | 06-02-2023 |
| 331 | Spreadsheet for Fain_GravesPropLD | A | 06-02-2023 |
| 332 | 11/13-14/2021 Text Thread with Osta Davis, Dominique Meyers, April Sims | A | 06-02-2023 |
| 333 | 11/14/21 texts between Brady Pinero Walkinshaw, April Sims | A | 06-02-2023 |
| 334 | 11/14/21 Text messages between Fain and Walkinshaw | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|-----|-------------|-------------------|------------------------|
| 335 | 11/14/21 Texts between Paul Graves and Joe Fain | A | 06-02-2023 |
| 336 | 11/14/2021 texts between O'Neil and Walkinshaw re travel | A | 06-02-2023 |
| 337 | 11/15/21 Email from Paul Campos to Joe Fain re: Fain_Graves_Propv2 | A | 06-02-2023 |
| 338 | November 15, 2021 email thread with Ali O'Neil, Brady Pinero Walkinshaw, April Sims, Osta Davis, Dominique Meyers re: Merged leg map | A | 06-02-2023 |
| 339 | Nov. 15 E-mail from Davis to O'Neil, "FW_ R Map Proposal.pdf" | A | 06-02-2023 |
| 340 | November 15, 2021 email from Osta Davis to April Sims re: MAP | A | 06-02-2023 |
| 341 | November 15, 2021 email chain among Adam Hall, Matt Bridges, Ali O'Neil, Brady Walkinshaw, Adam Bartz, Paulette Avalos forwarding email from Katie Stultz re: Coalition LD 14 (RJW final request) | A | 06-02-2023 |
| 342 | November 15, 2021 comment submission and attached signatures for petition "Washington State needs a Latino CVAP Majority Legislative District for Yakima and Pasco" from Dulce Gutierrez to Washington Redistricting Commission re: Please improve representation in southcentral Washington | A | 06-02-2023 |
| 343 | Dissent – document drafted for Commissioner Walkinshaw | A | 06-02-2023 |
| 344 | Screenshot of "Cleanest Possible Map" | A | 06-02-2023 |
| 345 | Spreadsheet for Fain_Graves_Propv2 | A | 06-02-2023 |
| 346 | November 15, 2021 Teams chat messages between Ali O'Neil, Adam Hall, Matt Bridges, Paulette Avalos re: Map negotiations | A | 06-02-2023 |
| 347 | November 15, 2021 teams chat messages between Adam Hall, Ali O'Neil, Matt Bridges, Paulette Avalos starting at 8:24 PM re: map negotiations | A | 06-02-2023 |
| 348 | November 15, 2021 teams chat messages between Adam Hall, Ali O'Neil, Matt Bridges, Paulette Avalos starting at 11:23 PM re: map negotiations | A | 06-02-2023 |
| 349 | November 15, 2021 teams chat messages between Adam Hall, Ali O'Neil, Matt Bridges, Paulette Avalos starting at 10:41 PM re: map negotiations | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 350 | November 15, 2021 teams chat messages between Adam Hall, Ali O'Neil, Matt Bridges, Paulette Avalos starting at 11:38 PM re: map negotiations | A | 06-02-2023 |
| 351 | WITHDRAWN | | |
| 352 | Teams chat messages between Ali O'Neil, Adam Hall, Matt Bridges, and Paulette Avalos re: Map negotiations | A | 06-02-2023 |
| 353 | 11/15/21 Texts between Sarah Augustine and April Sims | A | 06-02-2023 |
| 354 | 11/15/21 Texts between Sarah Augustine and April Sims | A | 06-02-2023 |
| 355 | 11/15/21 J.T. Wilcox text chain with Paul Graves | A | 06-02-2023 |
| 356 | November 15, 2021 texts between April Sims and Laurie Jinkins re: map agreement | A | 06-02-2023 |
| 357 | November 15, 2021 texts between April Sims and Laurie Jinkins re: negotiations | A | 06-02-2023 |
| 358 | November 15, 2021 texts between Brady Pinero Walkinshaw and April Sims re: negotiations | A | 06-02-2023 |
| 359 | November 15, 2021 texts between Paul Graves, April Sims re: counter | A | 06-02-2023 |
| 360 | 11/15-16/21 Texts between Paul Graves and JT Wilcox | A | 06-02-2023 |
| 361 | 11/14/2021 Texts between Paul Graves and Joe Fain | A | 06-02-2023 |
| 362 | Nov. 16 E-mail from Washington State Redistricting Commission to Walkinshaw, "The Washington State Redistricting Commission p....pdf" | A | 06-02-2023 |
| 363 | 11/16/21 Email from Justin Bennett to Anton Grose, Paul Campos, Ali O'Neil, Lisa McLean, Sarah Augustine, and Osta Davis re: receiving files in accordance with resolution | A | 06-02-2023 |
| 364 | WITHDRAWN | | |
| 365 | 11/16/21 Email from Paul Campos to Joe Fain re: LD Final | A | 06-02-2023 |
| 366 | WITHDRAWN | | |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 367 | Fain Spreadsheet of Final Plan | A | 06-02-2023 |
| 368 | November 16, 2021 Spokesman Review article | A | 06-07-2023 |
| 369 | Billig_11/16 texts between Brady Pinero Walkinshaw and Sen. Andrew Billig | A | 06-02-2023 |
| 370 | 11/16/21 texts between Brady Pinero Walkinshaw and Sen. Andrew Billig | A | 06-02-2023 |
| 371 | November 16, 2021 texts between Brady Pinero Walkinshaw, April Sims re: map vote | A | 06-02-2023 |
| 372 | November 16, 2021 texts between Brady Pinero Walkinshaw, April Sims re: legal concerns | A | 06-02-2023 |
| 373 | November 16, 2021 texts between April Sims, Paul Graves re: maps | A | 06-02-2023 |
| 374 | 11/16/21 PM texts between O'Neil and Walkinshaw | A | 06-02-2023 |
| 375 | 11/16/21 Text from Walkinshaw to Augustine | A | 06-02-2023 |
| 376 | 11/15-16/21 texts between O'Neil and Walkinshaw | A | 06-02-2023 |
| 377 | 11/16/21 messages between Grose and O'Neil | A | 06-02-2023 |
| 378 | November 16, 2021 text messages between Ali O'Neil and Brady Pinero Walkinshaw | A | 06-02-2023 |
| 379 | 11/17/21 Email and Attachment from Paul Campos to Joe Fain re: Caucus redistricting briefing | A | 06-02-2023 |
| 380 | November 17, 2021 email chain between Paulette Avalos, Brady Pinero Walkinshaw, and Ali O'Neil re: Billig statement | A | 06-02-2023 |
| 381 | WITHDRAWN | | |
| 382 | November 17, 2021 texts between April Sims, Osta Davis, Dominique Meyers re: final map | A | 06-02-2023 |
| 383 | Text messages between Ali O'Neil, Brady Pinero Walkinshaw re: final maps | A | 06-02-2023 |
| 384 | November 18, 2021 texts between Ali O'Neil, Adam Hall, Paulette Avalos, Matt Bridges, and Aaron Wasser re: commissioner press conference | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 385 | 11/18/21 texts between O'Neil and Walkinshaw | A | 06-02-2023 |
| 386 | 11/18/21 texts between SDC team | A | 06-02-2023 |
| 387 | Text messages between Ali O'Neil, Brady Pinero Walkinshaw re: final maps | A | 06-02-2023 |
| 388 | Ali O'Neil Production, "Timeline of Redistricting Commission Events 11.19.docx" | A | 06-02-2023 |
| 389 | November 21, 2021 Ali O'Neil Memorandum re: Timeline of Redistricting Commission Events | A | 06-02-2023 |
| 390 | 11/22/21 Email and Attachment from Grose to Graves and Ridley re: Final Map Metrics | A | 06-02-2023 |
| 391 | WITHDRAWN | | |
| 392 | 12/3/21 Email from James Troyer to Paul Campos, Jeannie Gorrell, James Crandall re: RE: Redistricting: Supreme Court Order | A | 06-07-2023 |
| 393 | 2/2/22 Email from James Troyer to Paul Campos, James Crandall re: Maintaining LD 15 50%+ CVAP | A | 06-07-2023 |
| 394 | 2/2/22 Email from James Troyer to Paul Campos, James Crandall re: Uniting Moxee in LD15 | A | 06-07-2023 |
| 395 | 2/7/22 Email and Attachment from Menzeba Hasati Re: Latino Civic Alliance 2022 Bill List | A | 06-07-2023 |
| 396 | WITHDRAWN | | |
| 397 | February 21, 2022 texts between Benancio Garcia III and Duke Machado re: campaign | A | 06-02-2023 |
| 398 | February 28, 2022 email thread between Paul Graves, Adam Kincaid, Jason Torchinsky, Joy Lee, Kamilah Prince re: Washington Litigation | A | 06-02-2023 |
| 399 | 3/1/22 Text Thread with Paul Graves, Benancio Garcia, and Maia Espinoza | A | 06-02-2023 |
| 400 | 3/2/22 Text Thread with Benancio Garcia, Paul Graves | A | 06-02-2023 |
| 401 | 3/4-7/22 Email Thread with Drew Stokesbary, Rob Maguire, Adam Kincaid, David Nordlinger, and Harry Korrell re: Connect re Washington state | A | 06-07-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 402 | 3/10/21 DRA Blog Post | A | 06-02-2023 |
| 403 | Plaintiffs Proposed Plan - Preliminary Injunction | A | 06-02-2023 |
| 404 | Texts through State-paid phones through 3.29.22 | A | 06-02-2023 |
| 405 | 3/28/22-4/21/22 Email Thread with Drew Stokesbary, John Braun, JT Wilcox, Jim Troyer, and Caleb Heimlich re: Status of Redistricting Litigation | A | 06-07-2023 |
| 406 | Redistricting Timeline of Events 2021-2022 | A | 06-07-2023 |
| 407 | May 24, 2022 email from James Troyer to Senate Republican Caucus re: These legislators are running unopposed in their districts | A | 06-07-2023 |
| 408 | May 27, 2022 texts between Benancio Garcia III and Duke Machado re: voicemail mix up | A | 06-02-2023 |
| 409 | September 30, 2022 text chain between Benancio Garcia III and Duke Machado re: phone banking | A | 06-02-2023 |
| 410 | 8/8/22 DRA Document Subpoena | A | 06-02-2023 |
| 411 | 9/29/22 DRA Deposition Subpoena | A | 06-02-2023 |
| 412 | 10/25/22 DRA Second Document Subpoena | A | 06-02-2023 |
| 413 | 11/15/21 PM messages between O'Neil and Bridges | A | 06-02-2023 |
| 414 | 11/15/22 Email from James Troyer to SRC Caucus with Yakima Herald Article "After redistricting rancor, Republicans maintain hold on Yakima Valley legislative districts" | A | 06-07-2023 |
| 415 | Excel Spreadsheet with Election Results from 2022 Election in LD 15 | A | 06-07-2023 |
| 416 | 15LD EI Results of Torres Race | A | 06-07-2023 |
| 417 | EI Plots for Torres and Keesling Race | A | 06-06-2023 |
| 418 | October 25, 2021 email from Osta Davis to April Sims, Dominique Meyers re: Statement | A | 06-02-2023 |
| 419 | Screenshot 487 | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 420 | Final Enacted State Legislative Map | A | 06-02-2023 |
| 421 | Screenshot of "Fain V2" | A | 06-02-2023 |
| 422 | Screenshot of "Southern LD 14" Map | A | 06-02-2023 |
| 423 | 11.7 New leg proposal v. Enacted block assignment file | A | 06-02-2023 |
| 424 | 11.7 New leg proposal v. Graves1110LD block assignment file | A | 06-02-2023 |
| 425 | Graves Draft Nov. 12 v. Enacted block assignment file | A | 06-02-2023 |
| 426 | Graves1110LD v. Graves Draft Nov. 12 block assignment file | A | 06-02-2023 |
| 427 | Commission Final LD 15 v. Legislature Enacted LD 15 block assignment file | A | 06-02-2023 |
| 428 | 11/16/21 Final Commission LD Plan, FINAL_LD_111521.zip | A | 06-02-2023 |
| 429 | 2/2/22 Enacted LD Plan as Amended by Legislature Shapefile, LEG_AMEND_FINAL.zip | A | 06-02-2023 |
| 430 | 2/2/22 Enacted LD Plan as Amended by Legislature Block Assignment File, LEG_AMEND_FINAL.txt | A | 06-02-2023 |
| 431 | Map of 1980s State Legislative Districts | A | 06-02-2023 |
| 432 | Map of 1990s State Legislative Districts | A | 06-02-2023 |
| 433 | Map of 2000s State Legislative Districts | A | 06-02-2023 |
| 434 | Map of 2010s State Legislative Districts | A | 06-02-2023 |
| 435 | Analysis of Republican Legislative Map Proposals | A | 06-02-2023 |
| 436 | April Sims Handwritten Notes re: Proposal for Paul | A | 06-02-2023 |
| 437 | Citizen Action Defense Fund One Pager on Washington Redistricting Litigation | A | 06-07-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 438 | April Sims Handwritten Notes re: "Thoughts on 14th & exchange" | A | 06-02-2023 |
| 439 | April Sims Handwritten Notes re: what wants, needs, what willing to give to get needs, willing to give to get wants | A | 06-02-2023 |
| 440 | Official Washington Redistricting Commission Proposed Maps | A | 06-02-2023 |
| 441 | Ali O'Neil's Personal Notes - Part 3 | A | 06-02-2023 |
| 442 | Text chain between Osta Davis, Dominique Meyers, and April Sims re: VRA district | A | 06-02-2023 |
| 443 | Text messages between Paul Graves, Caleb Heimlich re: Tweet by Washington State GOP re LD15 | A | 06-02-2023 |
| 444 | Texts between Benancio Garcia III, Duke Machado re: March 4, 2022 email from Paul Graves to Davis Wright Tremaine attorneys re: Introduction re redistricting lawsuits | A | 06-02-2023 |
| 445 | Texts from Benancio Garcia III to Duke Machado re: Latino voter suppression | A | 06-02-2023 |
| 446 | Texts between Benancio Garcia III and Manis Pierre re: Latino voter suppression | A | 06-02-2023 |
| 447 | DRA My Maps Page | A | 06-02-2023 |
| 448 | DRA Map View | A | 06-02-2023 |
| 449 | DRA Shared with Me Page | A | 06-02-2023 |
| 450 | DRA Map View Datasets | A | 06-02-2023 |
| 451 | DRA About Data Page | A | 06-02-2023 |
| 452 | 8/22/22 DRA Response to Subpoena1 | A | 06-02-2023 |
| 453 | 9/9/22 DRA Response to Subpoena2 | A | 06-02-2023 |
| 454 | 10/31/2022 Response to Request for Revisions | A | 06-02-2023 |
| 455 | DRA ReadMe.txt (archive-updated.zip) | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 456 | 9/13/22 archive-updated.zip | A | 06-02-2023 |
| 457 | 10/31/22 revisions.zip | A | 06-02-2023 |
| 458 | 11/3/22 Response to Subpoena3 | A | 06-02-2023 |
| 459 | 11/3/2022 archive3.zip | A | 06-02-2023 |
| 460 | 11/22/22 antongrose_y.zip | A | 06-02-2023 |
| 461 | Washington Secretary of State 2020 Precinct Level Election Results | A | 06-02-2023 |
| 462 | U.S. Census Bureau 2015-2019 ACS Citizen Voting Age Estimates (Block Group Level) | A | 06-02-2023 |
| 463 | Washington P.L. 94-171 Adjusted per RCW 44.05.140 | A | 06-02-2023 |
| 464 | U.S. Census P.L. 94-171 for Washington, 2021 Redistricting Data | A | 06-02-2023 |
| 465 | 9/21/21 Fain Public Legislative Map Proposal Shapefile | A | 06-02-2023 |
| 466 | 9/21/21 Graves Public Legislative Map Proposal Shapefile | A | 06-02-2023 |
| 467 | 9/21/21 Sims Public Legislative Map Proposal Shapefile | A | 06-02-2023 |
| 468 | 9/21/21 Walkinshaw Public Legislative Map Proposal Shapefile | A | 06-02-2023 |
| 469 | 10/25/21 Sims Public Legislative Map Proposal Shapefile | A | 06-02-2023 |
| 470 | 10/25/21 Walkinshaw Public Legislative Map Proposal Shapefile | A | 06-02-2023 |
| 471 | BW 11.10 new VRA block-assignments.csv | A | 06-02-2023 |
| 472 | 11/11/21 Graves1110LD block-assignments | A | 06-02-2023 |
| 473 | 11/12/2021 Graves Draft Nov12 (1) block-assignments | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 474 | Summary Compilation of "LD Draft - 9/8 (corrected population) dom edits" archive in Dave's Redistricting App | A | 06-02-2023 |
| 475 | Summary Compilation of "GravesLD14 (2)" Archive in Dave's Redistricting App | A | 06-02-2023 |
| 476 | Summary Compilation of "DRA - Fain V2" Archive in Dave's Redistricting App | A | 06-02-2023 |
| 477 | Summary Compilation of "11/11 PM Base Proposal" in Dave's Redistricting App | A | 06-02-2023 |
| 478 | Summary Compilation of "Graves1110LD" Archive in Dave's Redistricting App | A | 06-02-2023 |
| 479 | Summary Compilation of "11/12" Archive in Dave's Redistricting App | A | 06-02-2023 |
| 480 | Summary Compilation of "Graves Draft Nov12 (1)" Archive in Dave's Redistricting App | A | 06-02-2023 |
| 481 | Summary Compilation of "BW 11/13 leg proposal" Archive in Dave's Redistricting App | A | 06-02-2023 |
| 482 | Summary Compilation of "Copy of Merged 11/12" Archive in Dave's Redistricting App | A | 06-02-2023 |
| 483 | Summary Compilation of "Copy of 11/14 7:30pm Merged D Map - LD" Archive in Dave's Redistricting App | A | 06-02-2023 |
| 484 | Summary Compilation of "Copy of Copy of Copy of R Prop Rebalanced" Archive in Dave's Redistricting App | A | 06-02-2023 |
| 485 | Summary Compilation of "Copy of Copy of Copy of 11/14 7:30pm Merged D Map - LD" Archive in Dave's Redistricting App | A | 06-02-2023 |
| 486 | Summary Compilation of "FINAL DRAFT" Archive in Dave's Redistricting App | A | 06-02-2023 |
| 487 | Summary Compilation of Draft LD14/LD15 Maps Created by Commissioner Paul Graves (11/7/21 Map, 11/11/21 Map, 11/12/21 Map, & Enacted Map) | A | 06-02-2023 |
| 488 | Summary Compilation Comparing Final Commission LD15 Map with Final LD15 Map Enacted by Legislature | A | 06-02-2023 |
| 489 | WITHDRAWN | | |
| 490 | Ten-Year Plan to End Homelessness in Yakima County, 2012 Update | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 491 | 2/14/12 "Immigracion, Seguridad, y Comunidad (Immigration, Security, and Community): The Effect of Secure Communities on Latinos and Local Law Enforcement in Eastern Washington State" | A | 06-07-2023 |
| 492 | Expert Report of Luis Ricardo Fraga in Montes v. City of Yakima, February 22, 2013 | A | 06-07-2023 |
| 493 | 8/20/14 Sunnyside Sun Article "Councilman taken to task for on-line posting" and Accompanying 5/22/10 Jason Raines Blog Sunnyside Post "Political Humor: A Mexican, An Arab, and an Arizona Girl" | A | 06-07-2023 |
| 494 | February 16, 2015 article, Killing in Washington State Offers "Ferguson" Moment for Hispanics, New York Times | A | 06-07-2023 |
| 495 | 3/29/2017 Email and Attachment from Susan Soto Palmer (hotmail) to herself (gmail) re: KKK Flyer from YWCA Racial Justice forum | A | 06-07-2023 |
| 496 | WITHDRAWN | | |
| 497 | March 15, 2018 article, Franklin County coroner posted a 'white power' meme. Some say his apology isn't enough, Yakima Herald | A | 06-07-2023 |
| 498 | Steve Gonzalez faces Nathan Choi in Washington Supreme Court re-election bid, September 17, 2018, The Spokesman-Review | A | 06-07-2023 |
| 499 | November 19, 2019 article, The Divide in Yakima is the Divide in America, New York Times | A | 06-07-2023 |
| 500 | 7/16/2020 NYT Article "Seeing 'Black Lives Matter' Written in Chalk, One City Declares It a Crime" | A | 06-07-2023 |
| 501 | Excerpt of January 29, 2021 Deposition of Yakima County Commissioner Ron Anderson in Aguilar v. Yakima County | A | 06-07-2023 |
| 502 | 01/25/2021 Email from Graves to Kincaid | A | 06-02-2023 |
| 503 | February 22, 2021 article, Latino voters being silenced in Franklin commission races, voting rights group claims, Tri-City Herald | A | 06-07-2023 |
| 504 | Affidavit of Susan Soto Palmer in Aguilar v. Yakima County, April 29, 2021 | A | 06-07-2023 |
| 505 | 2012 Executive Director Bonnie B. Bunning's Advice to the Future | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 506 | 7/21/21 Email and Attachment from Lisa McLean to Sarah Augustine, Justin Bennett, Maria Garza, Jamie Nixon, Daniel Pailthorp; and Aminta Spencer re: Research on Redistricting Negotiations | A | 06-02-2023 |
| 507 | Oct. 21, 2021 Email from Sims to Davis, "Re: RELEASE: New analysis shows final Washington state legislative map must include a VRA-compliant district in the Yakima Valley" | A | 06-02-2023 |
| 508 | 10/30/21 Email from O'Neil to Walkinshaw re FW: Voting Rights Act Advice | A | 06-02-2023 |
| 509 | RCW 44.05 | A | 06-02-2023 |
| 510 | Constitution of the State of Washington Section 43 Redistricting | A | 06-02-2023 |
| 511 | Summary Compilation of Fain 9.21.21 Proposal | A | 06-02-2023 |
| 512 | Summary Compilation of Graves 9.21.21 Proposal | A | 06-02-2023 |
| 513 | Summary Compilation of Sims 9.21.21 Proposal | A | 06-02-2023 |
| 514 | Summary Compilation of Walkinshaw 9.21.21 Proposal | A | 06-02-2023 |
| 515 | Summary Compilation of Sims 10.25.21 Proposal | A | 06-02-2023 |
| 516 | Summary Compilation of Walkinshaw 10.25.21 Proposal | A | 06-02-2023 |
| 517 | Summary Compilation of Graves Nov. 7 Draft Map Proposal | A | 06-02-2023 |
| 518 | Summary Compilation of Walkinshaw Nov. 10 Map Proposal | A | 06-02-2023 |
| 519 | Summary Compilation of BW - Fain 11.10 new VRA Archive in DRA | A | 06-02-2023 |
| 520 | Summary Compilation of 11-16-21 Final Commission Legislative District Plan | A | 06-02-2023 |
| 521 | Summary Compilation of 2-2-22 Final Enacted Legislative District Plan | A | 06-02-2023 |
| 522 | Washington 2012-2020 State Legislative District Map block-assignments | A | 06-02-2023 |
| 523 | Summary Compilation of Washington 2012-2020 State Legislative District Map | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 524 | 12/27/11 Video Recording of 2011 Redistricting Commission Meeting | A | 06-02-2023 |
| 525 | 12/28/11 Video Recording of 2011 Redistricting Commission Meeting | A | 06-02-2023 |
| 526 | 12/29/11 Video Recording of 2011 Redistricting Commission Meeting | A | 06-02-2023 |
| 527 | 12/30/11 Video Recording of 2011 Redistricting Commission Meeting | A | 06-02-2023 |
| 528 | 12/31/11 Video Recording of 2011 Redistricting Commission Meeting | A | 06-02-2023 |
| 529 | 1/1/12 Video Recording of 2011 Redistricting Commission Meeting | A | 06-02-2023 |
| 530 | 3/4/22 WashCOG v. State of Washington Judgment and Consent Decree | A | 06-02-2023 |
| 531 | Dr. Loren Collingwood CV | A | 06-02-2023 |
| 532 | 10/28/2021 Email Thread with April Sims and Lisa Mclean re VRA Consultant | A | 06-07-2023 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 601 | Expert Report of John Alford | A | 06-02-2023 |
| 602 | *Montes v. City of Yakima*, 40 F. Supp. 3d 1377 (E.D. Wash. 2014) | A | 06-02-2023 |
| 603 | Partial Consent Decree, *Glatt v. City of Pasco*, Case No. 4:16-05108-LRS (E.D. Wash. Sep. 2, 2016) (ECF #16) | A | 06-02-2023 |
| 604 | Memorandum Opinion and Order, *Glatt v. City of Pasco*, Case No. 4:16-05108-LRS (E.D. Wash. Jan. 27, 2017) (ECF #40) | A | 06-02-2023 |
| 605 | Settlement Agreement in *Aguilar v. Yakima County*, Case No. 20-2.00180-19 (Kittitas Cnty) | A | 06-02-2023 |
| 606 | Order Approving Settlement and Entering Judgment, *Aguilar v. Yakima County*, Case No. 20-2.00180-19 (Kittitas Cnty Oct. 29, 2021). | A | 06-02-2023 |
| 607 | Release: Commissioner Joe Fain releases draft 2021 legislative redistricting plan | A | 06-02-2023 |
| 608 | Nov. 13, 2021 email from Adam Hall to Brady Walkinshaw re: "Matt Barreto's advice and availability" | A | 06-02-2023 |
| 609 | Nov. 14, 2021 email from Adam Hall to Brady Walkinshaw re: "FW: Republican claims in Washington state" | A | 06-02-2023 |
| 610 | Nov. 21, 2021 Sworn Declaration of Sarah Augustine, Chair of the Washington State Redistricting Commission, Washington Supreme Court No. 25700-B-675 | A | 06-02-2023 |
| 611 | Shifting Boundaries – Redistricting in Washington | A | 06-05-2023 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 1001 | Expert Report of Dr. Mark Owens | A | 06-02-2023 |
| 1002a | Supplemental Report of Dr. Mark Owens – 12/16/2022 | A | 06-02-2023 |
| 1002b | Supplemental Response Report of Dr. Mark Owens – 2/6/2023 | A | 06-02-2023 |
| 1003 | Intervenor-Defendants' First Set of Requests for Production of Documents to Plaintiffs (Palmer) | A | 06-02-2023 |
| 1004 | Intervenor-Defendants' First Set of Requests for Production of Documents to Defendant State of Washington (Palmer) | A | 06-02-2023 |
| 1005 | Intervenor-Defendants' First Set of Requests for Production of Documents to Defendant Steven Hobbs (Palmer) | A | 06-02-2023 |
| 1006 | Intervenor-Defendants' First Set of Interrogatories to Plaintiffs (Palmer) | A | 06-02-2023 |
| 1007 | Intervenor-Defendants' First Set of Interrogatories to Defendant State of Washington (Palmer) | A | 06-02-2023 |
| 1008 | Intervenor-Defendants' First Set of Interrogatories to Defendant Steven Hobbs (Palmer) | A | 06-02-2023 |
| 1009 | Intervenor-Defendants' First Requests for Admissions to Plaintiffs (Palmer) | A | 06-02-2023 |
| 1010 | Intervenor-Defendants' First Requests for Admissions to Defendant State of Washington (Palmer) | A | 06-02-2023 |
| 1011 | Intervenor-Defendants' First Requests for Admissions to Defendant Steven Hobbs (Palmer) | A | 06-02-2023 |
| 1012 | Plaintiffs' Responses and Objections to Intervenor-Defendants' First Set of Requests for Documents | A | 06-02-2023 |
| 1013 | Defendant State of Washington's Objections and Responses to Intervenor-Defendants' First Set of Requests for Production | A | 06-02-2023 |
| 1014 | Defendant Steve Hobbs' Objections and Responses to Intervenor-Defendants' First Set of Requests for Production | A | 06-02-2023 |
| 1015 | Plaintiffs' Responses and Objections to Intervenor-Defendants' First Set of Interrogatories | A | 06-02-2023 |
| 1016 | Defendant State of Washington's Objections and Responses to Intervenor-Defendants' First Set of Interrogatories | A | 06-02-2023 |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 1017 | Defendant Steve Hobbs' Objections and Responses to Intervenor-Defendants' First Set of Interrogatories | A | 06-02-2023 |
| 1018 | Plaintiffs' Responses and Objections to Intervenor-Defendants' First Requests for Admission | A | 06-02-2023 |
| 1019 | Defendant State of Washington's Objections and Responses to Intervenor-Defendants' First Requests for Admissions | A | 06-02-2023 |
| 1020 | Defendant Steve Hobbs' Objections and Responses to Intervenor-Defendants' First Requests for Admissions | A | 06-02-2023 |
| 1021 | WITHDRAWN | | |
| 1022 | WITHDRAWN | | |
| 1023 | WITHDRAWN | | |
| 1024 | WITHDRAWN | | |
| 1025 | WITHDRAWN | | |
| 1026 | WITHDRAWN | | |
| 1027 | WITHDRAWN | | |
| 1028 | WITHDRAWN | | |
| 1029 | WITHDRAWN | | |
| 1030 | WITHDRAWN | | |
| 1031 | WITHDRAWN | | |
| 1032 | WITHDRAWN | | |
| 1033 | WITHDRAWN | | |
| 1034 | WITHDRAWN | | |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 1035 | WITHDRAWN | | |
| 1036 | WITHDRAWN | | |
| 1037 | WITHDRAWN | | |
| 1038 | WITHDRAWN | | |
| 1039 | WITHDRAWN | | |
| 1040 | WITHDRAWN | | |
| 1041 | WITHDRAWN | | |
| 1042 | WITHDRAWN | | |
| 1043 | Currently Enacted Map | A | 06-02-2023 |
| 1044 | State of WA Members of the Legislature | A | 06-02-2023 |
| 1045 | WITHDRAWN | | |
| 1046 | Order re: WA Redistricting Commission's Letter to the Supreme Court and the Commission Chair's Declaration - 12.3.21 | A | 06-02-2023 |
| 1047 | WITHDRAWN | | |
| 1048 | WITHDRAWN | | |
| 1049 | WITHDRAWN | | |
| 1050 | WITHDRAWN | | |
| 1051 | WITHDRAWN | | |
| 1052 | WITHDRAWN | | |

| NO. | DESCRIPTION | ADMITTED/ REFUSED | DATE ADMITTED/ REFUSED |
|---|---|---|---|
| 1053 | WITHDRAWN | | |
| 1054 | WITHDRAWN | | |
| 1055 | November 8, 2022, General Election – Legislative District 15 | A | 06-02-2023 |
| 1056 | Washington State Legislative Map – Final | A | 06-02-2023 |
| 1057 | WITHDRAWN | | |
| 1058 | WITHDRAWN | | |
| 1059 | WITHDRAWN | | |
| 1060 | 3.11.22 Seattle Times Op Ed from Sarah Augustine | A | 06-07-2023 |
| 1061 | Members of the Wash. Legislature 1889-2019 | A | 06-02-2023 |
| 1062 | Emails between various state officials regarding preparation of HCR 4407—01/24/2022-01/25/2022 | A | 06-02-2023 |
| 1063 | Emails between various state officials regarding preparation of HCR 4407—12/09/2021 | A | 06-02-2023 |
| 1064 | Trapped Polygon and Problematic Boundary Analysis regarding HCR 4407 | A | 06-02-2023 |
| 1065 | 02/02/2022—Washington House Floor Debate on HCR 4407 (Video) | A | 06-02-2023 |
| 1066 | Seattle Times article on Death of Representative Mary Skinner | A | 06-07-2023 |