# Exhibit B



# State of Washington
# Members of the Legislature

## 1889–2019

Intervenors
EXHIBIT
**1061**

# Members of the Washington State Legislature
# 1889 – 2019

This edition of the Members of the Legislature is available from:

Legislative Information Center
110 Legislative Building
P.O. Box 40500
Olympia, WA 98504-0500

Legislative :  www.leg.wa.gov/lic
E-mail:  support@leg.wa.gov

In accordance with RCW 42.56.070, this report is available at a fee based on actual reproduction costs. Updated information is welcome through the Secretary of Senate's office at (360) 786-7550.

# State of Washington

---

## Members of the State Legislature
## By Districts Since 1889
### (With Name Index)

---

---

Revised and Published by:

Brad Hendrickson, Secretary of the Senate

Bernard C. Dean, Chief Clerk, House of Representatives

**FEBRUARY 2019**

**History of Publication**

1. Originally compiled and published in 1962 by S.R. Holcomb, Chief Clerk, House of Representatives;

2. Revised and published in 1966 by Sid Snyder, Acting Chief Clerk, House of Representatives;

3. Revised and published in 1978 by Sid Snyder, Secretary of the Senate, and Dean Foster, Chief Clerk, House of Representatives;

4. Revised and published in 1987 by Sid Snyder, Secretary of the Senate, and Dennis L. Heck, Chief Clerk, House of Representatives;

5. Revised and published in 1991 by Gordon A. Golob, Secretary of the Senate, and Alan Thompson, Chief Clerk, House of Representatives;

6. Revised and published in 1997 by Mike O'Connell, Secretary of the Senate, and Timothy A. Martin, Chief Clerk, House of Representatives;

7. Revised and published in 1999 by Tony Cook, Secretary of the Senate, and Dean Foster, Co-Chief Clerk, House of Representatives, and Timothy A. Martin, Co-Chief Clerk, House of Representatives;

8. Revised and published in 2001 by Tony Cook, Secretary of the Senate, and Timothy A. Martin, Co-Chief Clerk, House of Representatives, and Cynthia Zehnder, Co-Chief Clerk, House of Representatives; and

9. Revised and published in 2005 by Thomas A Hoemann, Secretary of the Senate, and Richard Nafziger, Chief Clerk, House of Representatives.

   Online document updated in 2008 by Thomas A Hoemann, Secretary of the Senate, and Barbara Baker, Chief Clerk, House of Representatives.

10. Revised and published in 2009 by Thomas A Hoemann, Secretary of the Senate, and Barbara Baker, Chief Clerk, House of Representatives.

   Online document updated in 2011 by Thomas A Hoemann, Secretary of the Senate, and Barbara Baker, Chief Clerk, House of Representatives.

   Online document updated in 2014 by Hunter G. Goodman, Secretary of the Senate, and Barbara Baker, Chief Clerk, House of Representatives

   Online document updated in 2018 by Brad Hendrickson, Secretary of the Senate, and Bernard C. Dean, Chief Clerk, House of Representatives.

11. Revised and published in 2019 by Brad Hendrickson, Secretary of the Senate, and Bernard C. Dean, Chief Clerk, House of Representatives.

# TABLE OF CONTENTS

Session Dates of the Washington State Legislature ....................... 1

Political Division of the Senate and House ........................................ 5

Members of the Washington State Legislature by District ......... 11

Officers of the Senate ....................................................... 150

Officers of the House of Representatives ..................................... 160

History of Redistricting and Reapportionment in
     Washington State ........................................................ 169

Washington State Legislative District Maps ................................. 173

Index of Members and Officers ......................................... 193

This page intentionally left blank

# SESSION DATES
## of the
# WASHINGTON STATE LEGISLATURE

| Legislative Session | | | Convened | Adjourned | Session Length | Total |
|---|---|---|---|---|---|---|
| 1st | 1889 | Regular | November 6, 1889 | March 28, 1890 | 143 | |
| | 1890 | Ex. Session | September 3, 1890 | September 11, 1890 | 9 | 152 days |
| 2nd | 1891 | Regular | January 7, 1891 | March 7, 1891 | 60 | |
| 3rd | 1893 | Regular | January 9, 1893 | March 9, 1893 | 60 | |
| 4th | 1895 | Regular | January 14, 1895 | March 14, 1895 | 60 | |
| 5th | 1897 | Regular | January 11, 1897 | March 11, 1897 | 60 | |
| 6th | 1899 | Regular | January 9, 1899 | March 9, 1899 | 60 | |
| 7th | 1901 | Regular | January 14, 1901 | March 14, 1901 | 60 | |
| | | Ex. Session | June 11, 1901 | June 12, 1901 | 2 | 62 days |
| 8th | 1903 | Regular | January 12, 1903 | March 12, 1903 | 60 | |
| 9th | 1905 | Regular | January 9, 1905 | March 9, 1905 | 60 | |
| 10th | 1907 | Regular | January 14, 1907 | March 14, 1907 | 60 | |
| 11th | 1909 | Regular | January 11, 1909 | March 11, 1909 | 60 | |
| | | Ex. Session | June 23, 1909 | August 21, 1909 | 60 | 120 days |
| 12th | 1911 | Regular | January 9, 1911 | March 9, 1911 | 60 | |
| 13th | 1913 | Regular | January 13, 1913 | March 13, 1913 | 60 | |
| 14th | 1915 | Regular | January 11, 1915 | March 11, 1915 | 60 | |
| 15th | 1917 | Regular | January 8, 1917 | March 8, 1917 | 60 | |
| 16th | 1919 | Regular | January 13, 1919 | March 13, 1919 | 60 | |
| | 1920 | Ex. Session | March 22, 1920 | March 23, 1920 | 2 | 62 days |
| 17th | 1921 | Regular | January 10, 1921 | March 10, 1921 | 60 | |
| 18th | 1923 | Regular | January 8, 1923 | March 8, 1923 | 60 | |
| 19th | 1925 | Regular | January 12, 1925 | February 13, 1925 | 33 | |
| | | Ex. Session | November 9, 1925 | January 7, 1926 | 60 | 93 days |
| 20th | 1927 | Regular | January 10, 1927 | March 10, 1927 | 60 | |
| 21st | 1929 | Regular | January 14, 1929 | March 14, 1929 | 60 | |
| 22nd | 1931 | Regular | January 12, 1931 | March 12, 1931 | 60 | |
| 23rd | 1933 | Regular | January 9, 1933 | March 9, 1933 | 60 | |
| | | Ex. Session | December 4, 1933 | January 12, 1934 | 40 | 100 days |
| 24th | 1935 | Regular | January 14, 1935 | March 14, 1935 | 60 | |
| 25th | 1937 | Regular | January 11, 1937 | March 11, 1937 | 60 | |
| 26th | 1939 | Regular | January 9, 1939 | March 9, 1939 | 60 | |
| 27th | 1941 | Regular | January 13, 1941 | March 13, 1941 | 60 | |
| 28th | 1943 | Regular | January 11, 1943 | March 11, 1943 | 60 | |
| | 1944 | Ex. Session | February 28, 1944 | March 4, 1944 | 6 | 66 days |
| 29th | 1945 | Regular | January 8, 1945 | March 8, 1945 | 60 | |
| 30th | 1947 | Regular | January 13, 1947 | March 13, 1947 | 60 | |
| 31st | 1949 | Regular | January 10, 1949 | March 10, 1949 | 60 | |
| | 1950 | Ex. Session | July 17, 1950 | July 21, 1950 | 5 | 65 days |
| 32nd | 1951 | Regular | January 8, 1951 | March 8, 1951 | 60 | |
| | | Ex. Session | March 27, 1951 | April 5, 1951 | 10 | |
| | | 2nd Ex. Session | August 24, 1951 | September 1, 1951 | 9 | 79 days |
| 33rd | 1953 | Regular | January 12, 1953 | March 12, 1953 | 60 | 69 days |

For the purposes of this table, a session's ''length in days'' is defined as the total number of calendar days from the convening date to the adjournment date, inclusive. It does not mean the actual number of days that the Legislature convened during that session.

## SESSION DATES OF THE WASHINGTON STATE LEGISLATURE

| Legislative Session | | | Convened | Adjourned | Session Length | Total |
|---|---|---|---|---|---|---|
| | | Ex. Session | March 13, 1953 | March 21, 1953 | 9 | |
| 34th | 1955 | Regular | January 10, 1955 | March 10, 1955 | 60 | |
| | | Ex. Session | March 11, 1955 | March 24, 1955 | 14 | 74 days |
| 35th | 1957 | Regular | January 14, 1957 | March 14, 1957 | 60 | |
| 36th | 1959 | Regular | January 12, 1959 | March 12, 1959 | 60 | |
| | | Ex. Session | March 13, 1959 | March 27, 1959 | 15 | 75 days |
| 37th | 1961 | Regular | January 9, 1961 | March 9, 1961 | 60 | |
| | | Ex. Session | March 10, 1961 | March 31, 1961 | 22 | 82 days |
| 38th | 1963 | Regular | January 14, 1963 | March 14, 1963 | 60 | |
| | | Ex. Session | March 15, 1963 | April 6, 1963 | 23 | 83 days |
| 39th | 1965 | Regular | January 11, 1965 | March 11, 1965 | 60 | |
| | | Ex. Session | March 15, 1965 | May 7, 1965 | 54 | 114 days |
| 40th | 1967 | Regular | January 9, 1967 | March 9, 1967 | 60 | |
| | | Ex. Session | March 10, 1967 | April 30, 1967 | 52 | 112 days |
| 41st | 1969 | Regular | January 13, 1969 | March 13, 1969 | 60 | |
| | | Ex. Session | March 14, 1969 | May 12, 1969 | 60 | |
| | 1970 | 2nd Ex. Session | January 12, 1970 | February 12, 1970 | 32 | 152 days |
| 42nd | 1971 | Regular | January 11, 1971 | March 11, 1971 | 60 | |
| | | Ex. Session | March 12, 1971 | May 10, 1971 | 60 | |
| | 1972 | 2nd Ex. Session | January 10, 1972 | February 22, 1972 | 44 | 164 days |
| 43rd | 1973 | Regular | January 8, 1973 | March 8, 1973 | 60 | |
| | | Ex. Session | March 9, 1973 | April 15, 1973 | 38 | |
| | | 2nd Ex. Session | September 8, 1973 | September 15, 1973 | 8 | |
| | 1974 | 3rd Ex. Session | January 14, 1974 | February 13, 1974* | 31 | |
| | | Reconvened | April 15, 1974 | April 24, 1974 | 10 | 147 days |
| 44th | 1975 | Regular | January 13, 1975 | March 13, 1975 | 60 | |
| | | Ex. Session | March 14, 1975 | June 9, 1975 | 88 | |
| | | 2nd Ex. Session | July 18, 1975 | July 20, 1975* | 3 | |
| | | Reconvened | August 9, 1975 | August 9, 1975* | 1 | |
| | | Reconvened | September 5, 1975 | September 6, 1975* | 2 | |
| | 1976 | Reconvened | January 12, 1976 | March 26, 1976 | 75 | 229 days |
| 45th | 1977 | Regular | January 10, 1977 | March 10, 1977 | 60 | |
| | | Ex. Session | March 11, 1977 | June 22, 1977 | 104 | 164 days |
| 46th | 1979 | Regular | January 8, 1979 | March 8, 1979 | 60 | |
| | | Ex. Session | March 21, 1979 | May 12, 1979* | 53 | |
| | | House Reconvened | May 14, 1979 | May 18, 1979* | 5 | |
| | | Senate Reconvened | May 15, 1979 | May 15, 1979* | 1 | |
| | | | May 18, 1979 | May 18, 1979* | 1 | |
| | | House Reconvened | May 21, 1979 | May 25, 1979* | 5 | |
| | | Senate Reconvened | May 21, 1979 | May 21, 1979* | 1 | |
| | | | May 24, 1979 | May 25, 1979* | 2 | |
| | | Reconvened | May 29, 1979 | June 1, 1979 | 4 | 133 days |

*Pursuant to Article 2, section 11 of the state constitution, neither house may adjourn for more than three days without the consent of the other. Accordingly, both chambers regularly convene "pro forma" session to conform to this constitutional restriction. Administrative and ceremonial business is conducted during a pro forma session. Action requiring a vote of the membership is not taken and few members are generally in attendance.

### SESSION DATES OF THE WASHINGTON STATE LEGISLATURE

| Legislative Session | | | Convened | Adjourned | Session Length | Total |
|---|---|---|---|---|---|---|
| | | | **Approved by the voters November 6, 1979, annual sessions convened pursuant to SHB 1126 and SSJR 110; 105 days in odd number years; 60 in even number years.** | | | |
| 46th (cont'd) | 1980 | Regular | January 14, 1980 | March 13, 1980 | 60 | |
| 47th | 1981 | Regular | January 12, 1981 | April 26, 1981 | 105 | |
| | | Ex. Session | April 28, 1981 | April 28, 1981 | 1 | |
| | | 2nd Ex. Session | November 9, 1981 | December 2, 1981 | 24 | 130 days |
| | 1982 | Regular | January 11, 1982 | March 11, 1982 | 60 | |
| | | Ex. Session | March 12, 1982 | April 10, 1982 | 30 | |
| | | 2nd Ex. Session | June 26, 1982 | July 2, 1982 | 7 | 97 days |
| 48th | 1983 | Regular | January 10, 1983 | April 24, 1983 | 105 | |
| | | Ex. Session | April 25, 1983 | May 24, 1983 | 30 | |
| | | 2nd Ex. Session | May 25, 1983 | May 25, 1983 | 1 | |
| | | 3rd Ex. Session | September 10, 1983 | September 10, 1983 | 1 | 137 days |
| | 1984 | Regular | January 9, 1984 | March 8, 1984 | 60 | |
| 49th | 1985 | Regular | January 14, 1985 | April 28, 1985 | 105 | |
| | | Ex. Session | June 10, 1985 | June 11, 1985 | 2 | 107 days |
| | 1986 | Regular | January 13, 1986 | March 12, 1986 | 59 | |
| | | Ex. Session | August 1, 1986 | August 1, 1986 | 1 | 60 days |
| 50th | 1987 | Regular | January 12, 1987 | April 26, 1987 | 105 | |
| | | Ex. Session | April 27, 1987 | May 21, 1987 | 25 | |
| | | 2nd Ex. Session | August 10, 1987 | August 10, 1987 | 1 | |
| | | 3rd Ex. Session | October 10, 1987 | October 10, 1987 | 1 | 132 days |
| | 1988 | Regular | January 11, 1988 | March 10, 1988 | 60 | |
| | | Ex. Session | March 11, 1988 | March 12, 1988 | 2 | 62 days |
| 51st | 1989 | Regular | January 9, 1989 | April 23, 1989 | 105 | |
| | | Ex. Session | April 24, 1989 | May 10, 1989 | 17 | |
| | | 2nd Ex. Session | May 17, 1989 | May 20, 1989 | 4 | 126 days |
| | 1990 | Regular | January 8, 1990 | March 8, 1990 | 60 | |
| | | Ex. Session | March 9, 1990 | April 1, 1990 | 24 | |
| | | 2nd Ex. Session | June 5, 1990 | June 5, 1990 | 1 | 85 days |
| 52nd | 1991 | Regular | January 14, 1991 | April 28, 1991 | 105 | |
| | | Ex. Session | June 10, 1991 | June 30, 1991 | 21 | 126 days |
| | 1992 | Regular | January 13, 1992 | March 12, 1992 | 60 | |
| 53rd | 1993 | Regular | January 11, 1993 | April 25, 1993 | 105 | |
| | | Ex. Session | April 26, 1993 | May 6, 1993 | 11 | 116 days |
| | 1994 | Regular | January 10, 1994 | March 10, 1994 | 60 | |
| | | Ex. Session | March 11, 1994 | March 14, 1994 | 4 | 64 days |
| 54th | 1995 | Regular | January 9, 1995 | April 23, 1995 | 105 | |
| | | Ex. Session | April 24, 1995 | May 23, 1995 | 30 | |
| | | 2nd Ex. Session | May 24, 1995 | May 25, 1995 | 2 | |
| | | 3rd Ex. Session | October 12, 1995 | October 14, 1995 | 3 | 140 days |
| | 1996 | Regular | January 8, 1996 | March 7, 1996 | 60 | |
| 55th | 1997 | Regular | January 13, 1997 | April 27, 1997 | 105 | |
| | | Ex. Session | September 17, 1997 | September 17, 1997 | 1 | 106 days |
| | 1998 | Regular | January 12, 1998 | March 12, 1998 | 60 | |

For the purposes of this table, a session's ''length in days'' is defined as the total number of calendar days from the convening date to the adjournment date, inclusive. It does not mean the actual number of days that the Legislature convened during that session.

## SESSION DATES OF THE WASHINGTON STATE LEGISLATURE

| Legislative Session | | | Convened | Adjourned | Session Length | Total |
|---|---|---|---|---|---|---|
| 56th | 1999 | Regular | January 11, 1999 | April 25, 1999 | 105 | |
| | | Ex. Session | May 17, 1999 | May 19, 1999 | 3 | 108 days |
| | 2000 | Regular | January 10, 2000 | March 9, 2000 | 60 | |
| | | Ex. Session | March 10, 2000 | April 7, 2000 | 29 | |
| | | 2nd Ex. Session | April 24, 2000 | April 27, 2000 | 4 | 93 days |
| 57th | 2001 | Regular | January 8, 2001 | April 22, 2001 | 105 | |
| | | Ex. Session | April 25, 2001 | May 24, 2001 | 30 | |
| | | 2nd Ex. Session | June 4, 2001 | June 21, 2001 | 18 | |
| | | 3rd Ex. Session | July 16, 2001 | July 25, 2001 | 10 | 163 days |
| | 2002 | Regular | January 14, 2002 | March 14, 2002 | 60 | |
| 58th | 2003 | Regular | January 13, 2003 | April 27, 2003 | 105 | |
| | | Ex. Session | May 12, 2003 | June 10, 2003 | 30 | |
| | | 2nd Ex. Session | June 11, 2003 | June 11, 2003 | 1 | |
| | | 3rd Ex. Session | December 5, 2003 | December 5, 2003 | 1 | 137 days |
| | 2004 | Regular | January 12, 2004 | March 11, 2004 | 60 | |
| 59th | 2005 | Regular | January 10, 2005 | April 24, 2005 | 105 | |
| | 2006 | Regular | January 9, 2006 | March 8, 2006 | 59 | |
| 60th | 2007 | Regular | January 8, 2007 | April 22, 2007 | 105 | |
| | | Ex. Session | November 29, 2007 | November 29, 2007 | 1 | 106 days |
| | 2008 | Regular | January 14, 2008 | March 13, 2008 | 60 | |
| 61st | 2009 | Regular | January 12, 2009 | April 26, 2009 | 105 | |
| | 2010 | Regular | January 11, 2010 | March 11, 2010 | 60 | |
| | | Ex. Session | March 15, 2010 | April 13, 2010 | 30 | |
| | | 2nd Ex. Session | December 11, 2010 | December 11, 2010 | 1 | 91 days |
| 62nd | 2011 | Regular | January 10, 2011 | April 22, 2011 | 103 | |
| | | Ex. Session | April 26, 2011 | May 25, 2011 | 30 | |
| | | 2nd Ex. Session | November 28, 2011 | December 14, 2011 | 17 | 150 days |
| | 2012 | Regular | January 9, 2012 | March 8, 2012 | 60 | |
| | | Ex. Session | March 12, 2012 | April 10, 2012 | 30 | |
| | | 2nd Ex. Session | April 11, 2012 | April 11, 2012 | 1 | 91 days |
| 63rd | 2013 | Regular | January 14, 2013 | April 28, 2013 | 105 | |
| | | Ex. Session | May 13, 2013 | June 11, 2013 | 30 | |
| | | 2nd Ex. Session | June 12, 2013 | June 29, 2013 | 18 | |
| | | 3rd Ex. Session | November 7, 2013 | November 9, 2013 | 3 | 156 days |
| | 2014 | Regular | January 13, 2014 | March 13, 2014 | 60 | |
| 64th | 2015 | Regular | January 12, 2015 | April 24, 2015 | 103 | |
| | | Ex. Session | April 29, 2015 | May 28, 2015 | 30 | |
| | | 2nd Ex. Session | May 29, 2015 | June 27, 2015 | 30 | |
| | | 3rd Ex. Session | June 28, 2015 | July 10, 2015 | 13 | 176 days |
| | 2016 | Regular | January 11, 2016 | March 10, 2016 | 60 | |
| | | Ex. Session | March 10, 2016 | March 29, 2016 | 20 | 79* days |
| 65th | 2017 | Regular | January 9, 2017 | April 23, 2017 | 105 | |
| | | Ex. Session | April 24, 2017 | May 23, 2017 | 30 | |
| | | 2nd Ex. Session | May 23, 2017 | June 21, 2017 | 30 | |
| | | 3rd Ex. Session | June 21, 2017 | July 20, 2017 | 30 | 193* days |
| | 2018 | Regular | January 8, 2018 | March 8, 2018 | 60 | 60 days |
| 66th | 2019 | Regular | January 14, 2019 | April 28, 2019 | 105 | |

* Total is less than Session Length due to overlapping adjournment and convening dates.

For the purposes of this table, a session's ''length in days'' is defined as the total number of calendar days from the convening date to the adjournment date, inclusive. It does not mean the actual number of days that the Legislature convened during that session.

### POLITICAL DIVISION OF THE SENATE AND HOUSE

1889   Senate: Democrat....................1
                 Republican ...............34

         House:  Democrat....................8
                 Republican ...............61
                 Independent................1
         **TOTAL** .......................................105

**1891**   Senate: Democrat....................4
                 Republican ...............30

         House:  Democrat.................17
                 Republican ...............60
                 People's Party .............1
         **TOTAL** .......................................112

1893   Senate: Democrat....................9
                 Republican ...............25

         House:  Democrat.................19
                 Republican ...............50
                 People's Party .............9
         **TOTAL** .......................................112

1895   Senate: Democrat....................5
                 Republican ...............26
                 People's Party .............3

         House:  Democrat....................3
                 Republican ...............54
                 People's Party ..........21
         **TOTAL** .......................................112

1897   Senate: Democrat ................... 4
                 Republican............... 13
                 Populist...................... 7
                 People's Party............ 8
                 Silver Republican ....... 2

         House:  Democrat ................ 10
                 Republican............... 14
                 Populist.................... 43
                 Silver Republican ..... 11

         *L.M. Sims (R) replaced by Rep. J. Hargrave (Pop.),*
         *after a contested election, January 18, 1897.*
         *W.B. Seymore (R) replaced by Rep. L.E. Rader (Pop.),*
         *after a contested election, January 28, 1897.*

                 Democrat ................ 10
                 Republican............... 12
                 Populist.................... 45
                 Silver Republican ..... 11
         **TOTAL**....................................... 112

1899   Senate: Democrat ................... 7
                 Republican............... 15
                 People's Party.......... 12

         House:  Democrat ................... 0
                 Republican............... 68
                 People's Party............ 9
                 Citizen's Party ........... 1
         **TOTAL**....................................... 112

**1901**   Senate: Democrat ................... 8
                 Republican............... 26

         House:  Democrat ................ 21
                 Republican............... 59
         **TOTAL**....................................... 114

From statehood until 1929, the authority to fill legislative vacancies was vested in the governor without regard to district or party.  Since 1930, vacancies in the legislature have been filled by appointment by the county legislative authority(ies) of the county(ies) in which the vacancies occur and, since 1957, the person appointed must be from the same district and party as the legislator vacating the office. *WA Constitution, Art. II, § 15*

## POLITICAL DIVISION OF THE SENATE AND HOUSE

**1903**  Senate: Democrat...................9
                     Republican ...............33

          House: Democrat..................14
                     Republican ...............80
          **TOTAL** ......................................136

1905   Senate: Democrat...................4
                     Republican ...............38

*Sen. John P. Sharp (R) dies in office, February 10, 1905 and is replaced by Sen. Arthur Gunn (D).*

                     Democrat...................5
                     Republican ...............37

          House: Democrat...................4
                     Republican ...............90
          **TOTAL** ......................................136

**1907**  Senate: Democrat...................4
                     Republican ...............38

          House: Democrat...................9
                     Republican ...............86
          **TOTAL** ......................................137

1909   Senate: Democrat...................3
                     Republican ...............39

          House: Democrat...................6
                     Republican ...............89
          **TOTAL** ......................................137

**1911**  Senate: Democrat...................4
                     Republican ...............38

          House: Democrat..................13
                     Republican ...............83
          **TOTAL** ......................................138

**1913**  Senate: Democrat...................8
                     Republican ...............25
                     Progressive..................8
                     Socialist......................1

          House: Democrat..................18
                     Republican ...............48
                     People's Party ..........14
                     Progressive................16
                     Socialist......................1
          **TOTAL** ......................................139

1915   Senate: Democrat ..................6
                     Republican............... 32
                     Progressive ................ 4

          House: Democrat ................. 13
                     Republican............... 77
                     Progressive ................. 7
*T. Swale (Prog.) replaced by Rep. J. Hogan (R) after a contested election, January 25, 1915.*

                     Democrat ................. 13
                     Republican............... 78
                     Populist...................... 6

          **TOTAL**.................................. 139

1917   Senate: Democrat ................. 5
                     Republican............... 36
                     Progressive ................. 1

          House: Democrat ................. 14
                     Republican............... 83
          **TOTAL**.................................. 139

1919   Senate: Democrat ................. 3
                     Republican............... 39

          House: Democrat ................. 10
                     Republican............... 87
          **TOTAL**.................................. 139

**1921**  Senate: Democrat ................. 1
                     Republican............... 40
                     Farm Labor Party ....... 1

          House: Democrat ................. 1
                     Republican............... 94
                     Farm Labor Party ....... 2
          **TOTAL**.................................. 139

1923   Senate: Democrat ................. 1
                     Republican............... 39
                     Farm Labor Party ....... 2

          House: Democrat ................. 9
                     Republican............... 85
                     Farm Labor Party ....... 3
          **TOTAL**.................................. 139

From statehood until 1929, the authority to fill legislative vacancies was vested in the governor without regard to district or party.  Since 1930, vacancies in the legislature have been filled by appointment by the county legislative authority(ies) of the county(ies) in which the vacancies occur and, since 1957, the person appointed must be from the same district and party as the legislator vacating the office. *WA Constitution, Art. II, § 15*

## POLITICAL DIVISION OF THE SENATE AND HOUSE

**1925** Senate: Democrat.....................2
Republican ...............39
Farm Labor Party ........1

House: Democrat.....................5
Republican ...............92
**TOTAL** .......................139

1927 Senate: Democrat.....................2
Republican ...............40

House: Democrat.....................8
Republican ...............88
Progressive..................1
**TOTAL** .......................139

**1929** Senate: Democrat.....................1
Republican ...............41

House: Democrat.....................6
Republican ...............91
**TOTAL** .......................139

1931 Senate: Democrat.....................1
Republican ...............41

House: Democrat.....................8
Republican ...............89
**TOTAL** .......................139

**1933** Senate: Democrat...................25
Republican ...............21

House: Democrat.................70
Republican ...............29
**TOTAL** .......................145

**1935** Senate: Democrat...................37
Republican .................9

House: Democrat.................91
Republican .................8
**TOTAL** .......................145

1937 Senate: Democrat.................41
Republican .................5

House: Democrat.................93
Republican .................6
**TOTAL** .......................145

1939 Senate: Democrat ................. 40
Republican.................. 6

House: Democrat ................. 73
Republican ................. 26
**TOTAL**................................. 145

1941 Senate: Democrat ................. 37
Republican ................. 9

House: Democrat ................. 68
Republican ................. 31
**TOTAL**................................. 145

1943 Senate: Democrat ................. 27
Republican............... 19

House: Democrat ................. 57
Republican............... 42
**TOTAL**................................. 145

1945 Senate: Democrat ................. 32
Republican............... 14

House: Democrat ................. 63
Republican............... 36
**TOTAL**................................. 145

1947 Senate: Democrat ................. 23
Republican............... 23

House: Democrat ................. 28
Republican............... 71
**TOTAL**................................. 145

1949 Senate: Democrat ................. 19
Republican............... 27

House: Democrat ................. 67
Republican............... 32
**TOTAL**................................. 145

1951 Senate: Democrat ................. 25
Republican............... 21

House: Democrat ................. 54
Republican............... 45
**TOTAL**................................. 145

From statehood until 1929, the authority to fill legislative vacancies was vested in the governor without regard to district or party.  Since 1930, vacancies in the legislature have been filled by appointment by the county legislative authority(ies) of the county(ies) in which the vacancies occur and, since 1957, the person appointed must be from the same district and party as the legislator vacating the office. *WA Constitution, Art. II, § 15*

## POLITICAL DIVISION OF THE SENATE AND HOUSE

1953   Senate:  Democrat..................21
              Republican ...............25

       House:  Democrat..................41
              Republican ...............58
       **TOTAL** ........................145

1955   Senate:  Democrat..................22
              Republican ...............24

       House:  Democrat..................50
              Republican ...............49
       **TOTAL** ........................145

1957   Senate:  Democrat..................31
              Republican ...............15

       House:  Democrat..................56
              Republican ...............43
       **TOTAL** ........................145

**1959**   Senate:  Democrat..................35
              Republican ...............14

       House:  Democrat..................66
              Republican ...............33
       **TOTAL** ........................148

1961   Senate:  Democrat..................36
              Republican ...............13

       House:  Democrat..................59
              Republican ...............40
       **TOTAL** ........................148

1963   Senate:  Democrat..................32
              Republican ...............17

       House:  Democrat..................51
              Republican ...............48
       **TOTAL** ........................148

1965   Senate:  Democrat..................32
              Republican ...............17

       House:  Democrat..................60
              Republican ...............39
       **TOTAL** ........................148

**1967**   Senate:  Democrat ...............29
              Republican............... 20

       House:  Democrat ................ 44
              Republican............... 55
       **TOTAL**...................... 148

1969   Senate:  Democrat ................ 27
              Republican............... 22

       House:  Democrat ................ 43
              Republican............... 56
       **TOTAL**...................... 148

1971   Senate:  Democrat ................ 29
              Republican............... 20

       House:  Democrat ................ 48
              Republican............... 51
       **TOTAL**...................... 148

**1973**   Senate:  Democrat ................ 30
              Republican............... 19

       House:  Democrat ................ 57
              Republican............... 41
       **TOTAL**...................... 147

**1975**   Senate:  Democrat ................ 30
              Republican............... 19

       House:  Democrat ................ 62
              Republican............... 36
       **TOTAL**...................... 147

1977   Senate:  Democrat ................ 30
              Republican............... 19

       House:  Democrat ................ 62
              Republican............... 36
       **TOTAL**...................... 147

1979   Senate:  Democrat ................ 30
              Republican............... 19

       House:  Democrat ................ 49
              Republican............... 49
       **TOTAL**...................... 147

From statehood until 1929, the authority to fill legislative vacancies was vested in the governor without regard to district or party.  Since 1930, vacancies in the legislature have been filled by appointment by the county legislative authority(ies) of the county(ies) in which the vacancies occur and, since 1957, the person appointed must be from the same district and party as the legislator vacating the office. *WA Constitution, Art. II, § 15*

## POLITICAL DIVISION OF THE SENATE AND HOUSE

1981    Senate: Democrat.................25
                Republican.................24

        *Sen. Peter von Reichbauer changed party affiliation
        from Democrat to Republican February 13, 1981*

                Democrat.................24
                Republican ...............25

        House:  Democrat.................42
                Republican ...............56

        *1982*:  Democrat.................43
                Republican ...............55

        **TOTAL** .........................147

**1983**   Senate: Democrat.................26
                Republican.................23

        House:  Democrat.................54
                Republican ...............44

        *1984*:  Democrat.................53
                Republican ...............45

        **TOTAL** .........................147

**1985**   Senate: Democrat.................27
                Republican ...............22

        House:  Democrat.................53
                Republican ...............45

        **TOTAL** .........................147

1987    Senate: Democrat.................25
                Republican ...............24

        *1988*:  Democrat.................24
                Republican ...............25

        House:  Democrat.................61
                Republican ...............37

        **TOTAL** .........................147

1989    Senate: Democrat.................24
                Republican ...............25

        House:  Democrat.................63
                Republican ...............35

        **TOTAL** .........................147

1991    Senate: Democrat .................24
                Republican...............25

        House:  Democrat .................58
                Republican...............40

        **TOTAL**...................... 147

**1993**   Senate: Democrat .................28
                Republican...............21

        House:  Democrat .................65
                Republican...............33

        **TOTAL**...................... 147

1995    Senate: Democrat .................25
                Republican...............24

        House:  Democrat .................38
                Republican...............60

        *Rep. Tom Campbell changed party affiliation from
        Democrat to Republican January 31, 1995*

        *1995*   Democrat .................37
                Republican...............61

        *Rep. Dave Mastin changed party affiliation from
        Democrat to Republican July 7, 1995*

        *1996*:  Democrat .................36
                Republican...............62

        **TOTAL**...................... 147

1997    Senate: Democrat .................23
                Republican...............26

        House:  Democrat .................42
                Republican...............56

        *1998*:  Democrat .................41
                Republican...............57

        **TOTAL**...................... 147

1999    Senate: Democrat .................27
                Republican...............22

        House:  Democrat .................49
                Republican...............49

        **TOTAL**...................... 147

From statehood until 1929, the authority to fill legislative vacancies was vested in the governor without regard to district or party.  Since 1930, vacancies in the legislature have been filled by appointment by the county legislative authority(ies) of the county(ies) in which the vacancies occur and, since 1957, the person appointed must be from the same district and party as the legislator vacating the office. *WA Constitution, Art. II, § 15*

## POLITICAL DIVISION OF THE SENATE AND HOUSE

2001   Senate: Democrat...................25
              Republican ................24

       House: Democrat...................49
              Republican ................49

       *2002*:   Democrat...................50
                Republican ................48
       **TOTAL** ...........................147

**2003**   Senate: Democrat...................24
                Republican ................25

       House: Democrat...................52
              Republican ................46
       **TOTAL** ............................147

2005   Senate: Democrat...................26
              Republican ................23

       House: Democrat...................55
              Republican ................43
       **TOTAL** ............................147

2007   Senate: Democrat...................32
              Republican ................17

       House: Democrat...................62
              Republican ................36

       *Rep. Fred Jarrett changed party affiliation from Republican to Democrat December 13, 2007*
       *2008*:   Democrat...................63
                Republican ................35
       **TOTAL** ...........................147

2009   Senate: Democrat...................31
              Republican ................18

       House: Democrat...................62
              Republican ................36

       *2010*:   Democrat...................61
                Republican ................37
       **TOTAL** ...........................147

2011   Senate: Democrat ..................27
              Republican...............22

       House: Democrat ..................56
              Republican...............42
       **TOTAL**........................147

**2013**   Senate: Democrat ..................26
                Republican...............23

       *2014*:   Democrat ..................25
                Republican...............24

       House: Democrat ..................55
              Republican...............43
       **TOTAL**.......................147

2015   Senate: Democrat ..................24
              Republican...............25

       House: Democrat ..................51
              Republican...............47

       *2016*:   Democrat ..................50
                Republican...............48
       **TOTAL**........................147

2017   Senate: Democrat ..................25
              Republican...............24

       *2018*:   Democrat ..................26
                Republican...............23

       House: Democrat ..................50
              Republican...............48
       **TOTAL**........................147

2019   Senate: Democrat ..................29
              Republican...............20

       House: Democrat ..................57
              Republican...............41
       **TOTAL**.......................147

From statehood until 1929, the authority to fill legislative vacancies was vested in the governor without regard to district or party.  Since 1930, vacancies in the legislature have been filled by appointment by the county legislative authority(ies) of the county(ies) in which the vacancies occur and, since 1957, the person appointed must be from the same district and party as the legislator vacating the office. *WA Constitution, Art. II, § 15*

# MEMBERS OF THE WASHINGTON STATE
# LEGISLATURE BY DISTRICT

## 1889
## HOUSE OF REPRESENTATIVES

70 ELECTED AT-LARGE FROM EACH OF THE 34 COUNTIES BASED ON POPULATION

Senators (24) elected from Senatorial districts; *Article 22, Washington State Constitution*

Alexander Allen of King ...............................R

F. W. Bird of King........................................R

John T. Blackburn of King ...........................R

C. T. Blackfan of Lincoln..............................R

Hannibal Blair of Klickitat ...........................R

George Bothell of King .................................R

Josiah S. Brown of Spokane ..........................R

George Browne of Pierce ...............................R

W. O. Bush of Thurston.................................R

A. K. Clarke of Spokane.................................R

John Cleman of Yakima .................................R

S. S. Cook of Clarke ......................................R

James M. Cornwell of Walla Walla.................R

Henry B. Day of Columbia .............................R

E. B. Dean of Spokane...................................R

M. S. Drew of Kitsap .....................................R

A. H. Eddy of Snohomish ..............................R

John J. Edens of Skagit ..................................R

Elwood Evans of Pierce (Elected December 1889
to serve unexpired term of A.S.Hewitt)...........................R

William Farrish of Asotin ..............................R

J. W. Feighan of Spokane (Speaker)....................R

Charles H. Flummerfelt of Franklin ...............D

Charles E. Foster of Pacific............................R

J. E. Gandy of Spokane .................................R

J. D. Geoghegan of Clarke .............................R

Charles Gilchrist of Lewis .............................R

Frederic J. Grant of King ...............................R

S. G. Grubb of Spokane .................................R

Harry Hamilton of Okanogan ........................R

S. C. Herren of Lewis ....................................R

A. Scott Hewitt of Pierce (Resigned November 19, 1889;
Seat filled by Elwood Evans) ..................................R

Wm. H. Hughes of King ................................R

Chandler Huntington of Cowlitz ...................R

R. H. Hutchinson of Whitman ......................R

George H. Judson of Whatcom.......................R

Stephen Judson of Pierce ...............................D

George B. Kandle of Pierce ...........................R

William K. Kennedy of Adams.......................R

J. A. Kuhn of Jefferson (Elected November 2, 1889
in a special election) ..........................................D

A. B. Lull of Clallam.................................. Ind

John McReavy of Mason ................................R

William J. Meade of Pierce.............................D

J. T. Medcalf of Chehalis................................R

Joseph G. Megler of Wakiakum......................R

D. B. Minkler of Skagit..................................R

George W. Morse of Island .............................R

William R. Moultray of Whatcom ..................R

E. D. Nash of Douglas ...................................D

L. B. Nims of Chehalis ..................................R

W. S. Oliphant of Garfield .............................R

B. R. Ostrander of Whitman ..........................R

Joseph C. Painter of Walla Walla ...................R

J. T. Person of Whitman ................................R

Oliff Peterson of Pierce...................................R

E. R. Pickrell of Whitman..............................R

Alfred A. Plummer of Jefferson ....................R

Isaac N. Power of Kittitas ..............................R

Bruce F. Purdy of Klickitat.............................R

Marcy H. Randall of Stevens .........................R

Alexander Robertson of Snohomish ...............R

Francis J. Rotch of Thurston...........................R

W. C. Rutter of King .....................................R

John P. Sharp of Kittitas.................................R

Amos F. Shaw of Clarke .................................R

W. A. Shinn of King.......................................R

P. K. Spencer of Lincoln ................................R

George H. Stevenson of Skamania .................D

Zebulon K. Straight of Walla Walla ................R

J. E. Tucker of San Juan ................................R

John C. Turner of Whitman ............................R

A. H. Weatherford of Columbia ....................D

70 Representatives: Adams, 1; Asotin, 1; Chehalis, 2; Clarke, 3; Clallam, 1; Columbia, 2; Cowlitz, 1; Douglas, 1; Franklin, 1; Garfield, 1; Island, 1; Jefferson, 2; King, 8; Klickitat, 2; Kittitas, 2; Kitsap, 1; Lewis, 2; Lincoln, 2; Mason, 1; Okanogan, 1; Pacific, 1; Pierce, 6; San Juan, 1; Skamania, 1; Snohomish, 2; Skagit, 2; Spokane, 6; Stevens, 1; Thurston, 2; Walla Walla, 3; Wahkiakum, 1; Whatcom, 2; Whitman, 5; Yakima, 1

District No. 1
Senate

Members of the Legislature by District

# DISTRICT NO. 1
## SENATE

1889  -  Spokane and Stevens
1890  -  Lincoln and Okanogan
1899  -  Lincoln, Okanogan and Chelan
1903  -  Douglas, Ferry and Okanogan
1911  -  Douglas, Ferry, Grant and Okanogan
1933  -  Douglas and Okanogan
1965  -  King, part
1972  -  King, part and Snohomish, part

| | | |
|---|---|---|
| 1889 | H. E. Houghton | R |
| **1891** | F. H. Luce | R |
| 1893 | Richard A. Hutchinson | D |
| 1897 | F. M. Baum | D |
| **1901** | Gotlieb Garber | D |
| **1903** | George J. Hurley | R |
| 1905 | Dr. J. I. Pogue | R |
| 1909 | Evan C. Davis | R |
| **1913** | Arthur McGuire | D |
| 1917 | Jesse W. Faulkner | D |
| 1919 | W. A. Bolinger | R |
| **1921** | H. D. McMillen | R |
| **1925** | Horace E. Smith | R |
| **1929** | Horace E. Smith | R |
| **1933** | Horace E. Smith | R |
| 1937 | J. M. Koontz | D |
| 1941 | Don T. Miller | D |
| 1945 | Don T. Miller | D |
| 1949 | Robert M. French | R |
| 1953 | Robert M. French (Resigned) | R |
| | George D. Zahn (Appointed January 10, 1955 to serve unexpired term) | R |
| 1957 | Wilbur G. Hallauer | D |
| 1961 | Wilbur G. Hallauer | D |
| 1965 | Wilbur G. Hallauer | D |
| **1969** | Francis E. Holman | R |
| **1973** | Ray Van Hollebeke | D |
| **1977** | Ray Van Hollebeke | D |
| 1981 | Bill Kiskaddon | R |
| **1985** | Bill Kiskaddon | R |
| 1989 | Patty Murray | D |
| **1993** | Rosemary McAuliffe | D |
| 1997 | Rosemary McAuliffe | D |
| 2001 | Rosemary McAuliffe | D |
| **2005** | Rosemary McAuliffe | D |
| 2009 | Rosemary McAuliffe | D |
| **2013** | Rosemary McAuliffe | D |
| 2017 | Guy Palumbo | D |

# DISTRICT NO. 1
## HOUSE OF REPRESENTATIVES

1891  -  Stevens
1933  -  Douglas and Okanogan
1967  -  King, part
1972  -  King, part and Snohomish, part

| | | |
|---|---|---|
| **1891** | John Metcalfe | P.P. |
| 1893 | Samuel Denn | P.P. |
| 1895 | Forrest I. Phelps | P.P. |
| 1897 | Forrest I. Phelps | Pop. |
| 1899 | George M. Welty | Cit. |
| **1901** | Alex A. Anderson | D |
| **1903** | Martin J. Maloney | D |
| | Jerry Cooney | D |
| 1905 | J. A. Kellogg | R |
| | Martin J. Maloney | D |
| 1907 | R. D. McRae | R |
| | A. W. McMorran | R |
| 1909 | R. A. Thayer | R |
| | Henry R. Spedden | R |
| **1911** | Henry R. Spedden | R |
| | S. J. Appleman | R |
| **1913** | Walter D. Smith | R |
| | J. C. Hutchinson | D |
| 1915 | John Olson | R |
| | J. F. Jarvis | D |

Members of the Legislature by District

District No. 1
House of Representatives

| | |
|---|---|
| 1917 | Z. E. Hayden ...........................................R |
| | John Selmer ...........................................D |
| 1919 | Albert I. Kulzer .....................................D |
| | Al Weatherman .......................................D |
| **1921** | J. M. Glasgow ........................................R |
| | John T. Raftis .......................................R |
| 1923 | J. M. Glasgow ........................................R |
| | Herman F. Josefsky ..................................R |
| **1925** | J. M. Glasgow ........................................R |
| | Herman F. Josefsky ..................................R |
| 1927 | Herman F. Josefsky ..................................R |
| | George L. Denman ....................................R |
| **1929** | George L. Denman ....................................R |
| | J. M. Glasgow ........................................R |
| 1931 | George L. Denman ....................................R |
| | S. W. Wurzburg .......................................R |
| **1933** | E. F. Banker (Resigned May 17, 1933) ...............D |
| | B. L. Smith (Appointed to serve 1933 Ex. S.) ......D |
| | John R. Jones ........................................D |
| **1935** | John R. Jones ........................................D |
| | B. L. Smith ..........................................D |
| 1937 | Robert M. French ....................................R |
| | John R. Jones ........................................D |
| 1939 | Robert M. French ....................................R |
| | John R. Jones ........................................D |
| 1941 | Robert M. French ....................................R |
| | John R. Jones ........................................D |
| 1943 | Robert M. French ....................................R |
| | Frank B. Malloy ......................................R |
| 1945 | Robert M. French ....................................R |
| | Frank B. Malloy ......................................R |
| 1947 | Robert M. French ....................................R |
| | Frank B. Malloy ......................................R |
| 1949 | Wilbur G. Hallauer ..................................D |
| | John R. Jones ........................................D |
| 1951 | Wilbur G. Hallauer ..................................D |
| | John R. Jones ........................................D |
| 1953 | Wilbur G. Hallauer ..................................D |
| | John R. Jones ........................................D |
| 1955 | Horace W. Bozarth ...................................D |
| | Wilbur G. Hallauer ..................................D |
| 1957 | Horace W. Bozarth ...................................D |
| | John Goldmark .......................................D |
| **1959** | Horace W. Bozarth ...................................D |
| | John Goldmark .......................................D |
| 1961 | Horace W. Bozarth ...................................D |
| | John Goldmark .......................................D |
| 1963 | Horace W. Bozarth ...................................D |
| | Joe D. Haussler .....................................D |
| 1965 | Horace W. Bozarth ...................................D |
| | Joe D. Haussler .....................................D |
| **1967** | Alan Bluechel ........................................R |
| | Francis E. Holman ...................................R |
| 1969 | Alan Bluechel ........................................R |
| | Arthur C. Brown .....................................R |

| | |
|---|---|
| 1971 | Alan Bluechel ........................................R |
| | Arthur C. Brown .....................................R |
| **1973** | Arthur C. Brown .....................................R |
| | Rick S. Bender ......................................D |
| **1975** | Arthur C. Brown (Resigned June 15, 1976)....... R |
| | Vern Daeley (Appointed August 4, 1976) .......... R |
| | Audrey Gruger (Elected November 2, 1976 |
| | to serve unexpired term)................................. D |
| | Rick S. Bender ......................................D |
| 1977 | Audrey Gruger .......................................D |
| | Rick S. Bender ......................................D |
| 1979 | Audrey Gruger .......................................D |
| | Rick S. Bender ......................................D |
| 1981 | Audrey Gruger (Resigned January 10, 1982; |
| | Elected to the King County Council)................. D |
| | Grace E. Cole (Appointed January 11, 1982 |
| | to serve unexpired term)................................. D |
| | Rick S. Bender ......................................D |
| **1983** | Nancy S. Rust .......................................D |
| | Donn Charnley .......................................D |
| **1985** | Nancy S. Rust .......................................D |
| | Grace E. Cole .......................................D |
| 1987 | Nancy S. Rust .......................................D |
| | Grace E. Cole .......................................D |
| 1989 | Nancy S. Rust .......................................D |
| | Grace E. Cole .......................................D |
| 1991 | Nancy S. Rust .......................................D |
| | Grace E. Cole .......................................D |
| **1993** | Barbara S. Cothern ..................................D |
| | Linda Johnson .......................................D |
| 1995 | Ian Elliot ..........................................R |
| | Mike Sherstad .......................................R |
| 1997 | Al O'Brien ..........................................D |
| | Mike Sherstad .......................................R |
| 1999 | Al O'Brien ..........................................D |
| | Jeanne Edwards ......................................D |
| 2001 | Al O'Brien ..........................................D |
| | Jeanne Edwards ......................................D |
| **2003** | Al O'Brien ..........................................D |
| | Jeanne Edwards ......................................D |
| 2005 | Al O'Brien ..........................................D |
| | Mark Ericks .........................................D |
| 2007 | Al O'Brien ..........................................D |
| | Mark Ericks .........................................D |
| 2009 | Al O'Brien ..........................................D |
| | Mark Ericks (Resigned September 7, 2010; |
| | Appointed U.S. Marshal, Western District of WA.) D |
| 2011 | Derek Stanford ......................................D |
| | Luis Moscoso (Elected Nov. 2, 2010; Sworn in |
| | December 3, 2010 to serve unexpired term).......... D |
| **2013** | Derek Stanford ......................................D |
| | Luis Moscoso ........................................D |
| 2015 | Derek Stanford ......................................D |
| | Luis Moscoso ........................................D |
| 2017 | Derek Stanford ......................................D |
| | Shelley Kloba .......................................D |

| 2019 | Derek Stanford | D |
| | Shelley Kloba | D |

Members of the Legislature by District

District No. 1
House of Representatives

This page intentionally left blank

District No. 2
Senate

Members of the Legislature by District

# DISTRICT NO. 2
## SENATE

1889  -  Spokane
1890  -  Spokane, part and Stevens
1899  -  Spokane, part and Ferry
1903  -  Stevens
1913  -  Stevens and Pend Oreille
1957  -  Ferry, Stevens and Pend Oreille
1965  -  Ferry, Okanogan, Stevens and Pend Oreille
1972  -  Pierce, part and Thurston, part
1992  -  Pierce, part
2002  -  Pierce, part and Thurston, part

| | | | |
|---|---|---|---|
| 1889 | E.B. Hyde......R | 1955 | B. J. Dahl......R |
| | B.C. Van Houten......R | **1959** | David E. McMillan......D |
| | Alexander Watt......R | 1963 | David E. McMillan......D |
| **1891** | James O'Neill......R | **1967** | David E. McMillan (Redistricted out of district) D |
| 1895 | Willard B. Field......P.P. | 1969 | Bruce A. Wilson......D |
| | (Changed party affiliation 1897)......Pop. | 1971 | Bruce A. Wilson (Redistricted out of district)......D |
| 1899 | Charles A. Mantz......P.P. | **1973** | R. Ted Bottiger......D |
| | (Changed party affiliation 1901)......D | **1977** | R. Ted Bottiger......D |
| **1903** | M. E. Stansell......R | 1981 | R. Ted Bottiger......D |
| **1907** | A. W. Anderson......R | **1985** | R. Ted Bottiger (Resigned November 20, 1987; Appointed to Northwest Power Planning Council)..D |
| **1911** | A. W. Anderson......R | | Ken Madsen (Appointed December 14, 1987 to serve unexpired term)......D |
| 1915 | C. R. McMillan......D | |  |
| 1919 | W. Lon Johnson......R | 1989 | Ken Madsen......D |
| 1923 | W. Lon Johnson (Resigned)......R | **1993** | Marilyn Rasmussen......D |
| | Louis A. Conyard (Elected to serve 1925 S.)......R | 1997 | Marilyn Rasmussen......D |
| 1927 | William G. Hartwell, Sr. ......R | 2001 | Marilyn Rasmussen......D |
| 1931 | William G. Hartwell, Sr. ......R | **2005** | Marilyn Rasmussen......D |
| **1935** | David E. McMillan......D | 2009 | Randi Becker......R |
| 1939 | David E. McMillan......D | **2013** | Randi Becker......R |
| 1943 | B. J. Dahl......R | 2017 | Randi Becker......R |
| 1947 | B. J. Dahl......R | | |
| 1951 | B. J. Dahl......R | | |

# DISTRICT NO. 2
## HOUSE OF REPRESENTATIVES

1891  -  Spokane, part
1933  -  Pend Oreille and Stevens
1967  -  Pend Oreille, Stevens, Ferry and Okanogan
1972  -  Pierce, part and Thurston, part

| | | | |
|---|---|---|---|
| **1891** | David Lehman......R | **1903** | P. F. Quinn......D |
| 1893 | George H. Collin......P.P. | | J. J. Fitzgerald......D |
| 1895 | George H. Collin......P.P. | 1905 | Jesse Huxtable......R |
| 1897 | David R. Lusher......Pop. | | Daniel Hoch......R |
| 1899 | Hiram E. Allen......R | **1907** | Jesse Huxtable......R |
| **1901** | Samuel Miller......D | | Harry A. Rhodes......R |

**- 16 -** **Bold years** – revised apportionment / redistricting plan

Members of the Legislature by District

District No. 2
House of Representatives

| | | | |
|---|---|---|---|
| 1909 | Harry C. Hayward .....................................R | 1961 | Art Avey ..................................................... D |
| | R. E. Buchanan .........................................R | | Drennan McElroy ....................................... D |
| **1911** | R. E. Buchanan .........................................R | 1963 | Drennan McElroy ....................................... D |
| | W. E. Stephens ..........................................R | | K. O. Rosenberg ........................................ D |
| **1913** | Zachariah Stewart .....................................R | 1965 | Art Avey ..................................................... D |
| | Chas. H. Merriam................................Prog. | | Frank Slagle ............................................... D |
| 1915 | Zachariah Stewart .....................................R | **1967** | Art Avey ..................................................... D |
| | John L. Wiley ............................................D | | Joe D. Haussler .......................................... D |
| 1917 | Ira Honefenger ..........................................R | 1969 | Joe D. Haussler .......................................... D |
| | Linneus Lincoln Westfall..........................R | | William "Bill" Schumaker ........................ R |
| 1919 | Arthur L. True ...........................................R | 1971 | Joe D. Haussler .......................................... D |
| | Linneus Lincoln Westfall..........................R | | William "Bill" Schumaker ........................ R |
| **1921** | Arthur L. True ...........................................R | **1973** | Wayne Ehlers ............................................. D |
| | Leo L. Miller ............................................R | | Phyllis K. Erickson .................................... D |
| 1923 | Arthur L. True ...........................................R | **1975** | Wayne Ehlers ............................................. D |
| | Grant E. Hunt ...........................................R | | Phyllis K. Erickson .................................... D |
| **1925** | Arthur L. True ...........................................R | 1977 | Wayne Ehlers ............................................. D |
| | Isaac N. Stephens .....................................R | | Phyllis K. Erickson .................................... D |
| 1927 | Isaac N. Stephens .....................................R | 1979 | Wayne Ehlers ............................................. D |
| | Grant E. Hunt ...........................................R | | Phyllis K. Erickson .................................... D |
| **1929** | A. G. Hall .................................................R | 1981 | Wayne Ehlers ............................................. D |
| | Nelson J. Bostwick....................................R | | Phyllis K. Erickson (Resigned May 11, 1981)....D |
| 1931 | George Elmer Brown .................................R | | Duane L. Kaiser (Appointed June 22, 1981, |
| | Dayton H. Stewart .....................................R | | Elected Nov. 3, 1981 to serve unexpired term) ...... D |
| **1933** | H. B. Clark ...............................................D | **1983** | Wayne Ehlers (Speaker) ................................ D |
| | Frank Schultz ............................................D | | Duane L. Kaiser.......................................... D |
| **1935** | Walter A. Johnson......................................D | **1985** | Wayne Ehlers (Speaker) ................................ D |
| | Frank Schultz ............................................D | | Ken Madsen................................................ D |
| 1937 | Charles W. Hodde ......................................D | 1987 | Marilyn Rasmussen ..................................... D |
| | Frank Schultz ............................................D | | Ken Madsen (Appointed to the Senate) ............. D |
| 1939 | Lester E. Babcock ......................................R | | Randy Dorn (Appointed December 18, 1987 |
| | Wallace Beckley .........................................R | | to serve unexpired term) .................................. D |
| 1941 | P. H. Graham ............................................D | 1989 | Marilyn Rasmussen ..................................... D |
| | Walter A. Johnson......................................D | | Randy Dorn ................................................ D |
| 1943 | Charles W. Hodde ......................................D | 1991 | Marilyn Rasmussen ..................................... D |
| | E. E. Hupp (Resigned February 1944)...............R | | Randy Dorn ................................................ D |
| | Earl G. Griffith (Appointed 1944 Ex. S.)...........R | **1993** | Tom Campbell ............................................ D |
| 1945 | Earl G. Griffith .........................................R | | Randy Dorn ................................................ D |
| | Charles W. Hodde ......................................D | 1995 | Tom Campbell (Changed party affiliation |
| 1947 | Earl G. Griffith .........................................R | | January 31, 1995) ........................................ R |
| | Charles W. Hodde ......................................D | | Scott Smith ................................................ R |
| 1949 | Charles W. Hodde (Speaker).........................D | 1997 | Roger Bush ................................................. R |
| | K. O. Rosenberg........................................D | | Scott Smith ................................................ R |
| 1951 | Earl G. Griffith .........................................R | 1999 | Roger Bush ................................................. R |
| | Charles W. Hodde (Speaker).........................D | | Tom Campbell ............................................ R |
| 1953 | Earl G. Griffith .........................................R | 2001 | Roger Bush ................................................. R |
| | K. O. Rosenberg........................................D | | Tom Campbell ............................................ R |
| 1955 | Earl G. Griffith .........................................R | **2003** | Roger Bush ................................................. R |
| | K. O. Rosenberg........................................D | | Tom Campbell ............................................ R |
| 1957 | Earl G. Griffith .........................................R | 2005 | Jim McCune ............................................... R |
| | K. O. Rosenberg........................................D | | Tom Campbell ............................................ R |
| **1959** | Art Avey....................................................D | 2007 | Jim McCune ............................................... R |
| | K. O. Rosenberg........................................D | | Tom Campbell ............................................ R |

District No. 2                 Members of the Legislature by District
House of Representatives

| | | |
|---|---|---|
| 2009 | Jim McCune ................................................ | R |
| | Tom Campbell .......................................... | R |
| 2011 | Jim McCune ................................................ | R |
| | J. T. Wilcox ................................................. | R |
| **2013** | Gary C. Alexander (Resigned Dec. 31, 2013)....| R |
| | Graham Hunt (Appointed January 17, 2014; | |
| | Sworn in Jan. 18, 2014 to serve unexpired term).....| R |
| | J. T. Wilcox ................................................. | R |
| 2015 | Graham Hunt (Resigned February 2, 2016) ........| R |
| | Andrew Barkis (Appointed February 16, 2016; | |
| | to serve unexpired term)...................................| R |
| | J. T. Wilcox ................................................. | R |
| 2017 | Andrew Barkis .......................................... | R |
| | J. T. Wilcox ................................................. | R |
| 2019 | Andrew Barkis .......................................... | R |
| | J. T. Wilcox ................................................. | R |

This page intentionally left blank

District No. 3                          Members of the Legislature by District
Senate

# DISTRICT NO. 3
## SENATE
### 1889  -  Lincoln
### 1890  -  Spokane, part

| Year | Member | | Year | Member |
|------|--------|---|------|--------|
| 1889 | H. W. Fairweather......................R | | 1953 | James E. Keefe .............................D |
| **1891** | B. C. Van Houten.....................R | | 1957 | James E. Keefe .............................D |
| 1893 | B. C. Van Houten.....................R | | 1961 | James E. Keefe .............................D |
| 1897 | W. H. Plummer ..................... Pop. | | 1965 | James E. Keefe .............................D |
| | (Changed party affiliation 1899) ......................D | | **1969** | James E. Keefe .............................D |
| **1901** | Warren W. Tolman.....................D | | 1973 | James E. Keefe .............................D |
| 1905 | Dr. C. G. Brown .........................R | | **1977** | James E. Keefe (Deceased June 15, 1979).........D |
| 1909 | Jesse Huxtable.............................R | | | Katherine Reid (Appointed August 13, 1979) ....D |
| **1913** | Harve H. Phipps ...................Prog. | | | Margaret (Mrs. Joseph E.) Hurley |
| 1917 | Harve H. Phipps .........................R | | | (Elected Nov. 6, 1979; Sworn in Nov. 28, 1979 |
| **1921** | Linneus Lincoln "L.L." Westfall ...............R | | | to serve unexpired term) ................................D |
| **1925** | Linneus Lincoln "L.L." Westfall ...............R | | 1981 | Margaret (Mrs. Joseph E.) Hurley ............D |
| 1927 | Linneus L. Westfall (Deceased Jan. 31, 1927)...R | | **1985** | Lois J. Stratton.............................D |
| | D. B. Heil (Served last 20 days of '27 Session).....R | | 1989 | Lois J. Stratton.............................D |
| **1929** | Arthur L. True .............................R | | **1993** | Dr. John A. Moyer..........................R |
| **1933** | Don Cary Smith (Redistricted out of district) .....D | | 1997 | Lisa J. Brown ..............................D |
| **1935** | William R. Orndorff (Elected 1935 to | | 2001 | Lisa J. Brown ..............................D |
| | serve unexpired term) ................................D | | **2005** | Lisa J. Brown ..............................D |
| 1937 | William R. Orndorff.......................D | | 2009 | Lisa J. Brown ..............................D |
| 1941 | William R. Orndorff.......................D | | **2013** | Andy Billig ...............................D |
| 1945 | William R. Orndorff.......................D | | 2017 | Andy Billig ...............................D |
| 1949 | James E. Keefe .............................D | | | |

# DISTRICT NO. 3
## HOUSE OF REPRESENTATIVES
### 1891  -  Spokane, part

| Year | Member | | Year | Member |
|------|--------|---|------|--------|
| **1891** | E. L. Powell.............................R | | **1911** | George L. Denman ..........................R |
| | A. V. Ragsdale ............................R | | | Dalbert E. Twitchell ........................R |
| 1893 | G. W. Temple.............................R | | **1913** | Thomas J. Corkery ........................ Prog. |
| | O. B. Nelson..............................R | | | J. B. Oakes..............................Prog. |
| 1895 | G. W. Temple.............................R | | 1915 | Charles Timblin ...........................R |
| | J. E. Foster................................R | | | Albert A. Kelly ...........................R |
| 1897 | J. M. Geraghty.........................Pop. | | 1917 | Albert A. Kelly ...........................R |
| | Charles H. Wolf ....................Silver Rep. | | | David Porter Reid .........................R |
| 1899 | Wallace Mount...........................R | | 1919 | J. B. Gilbert ..............................R |
| | Joseph Scott ..............................R | | | Albert A. Kelly ...........................R |
| **1901** | Dr. C. G. Brown .........................R | | **1921** | S. A. Mann................................R |
| | H. D. Merritt .............................D | | | Albert A. Kelly ...........................R |
| **1903** | W. A. Stark ...............................R | | 1923 | Alvin H. Collin ...........................R |
| | Walker A. Henry .........................R | | | Daniel Morgan.............................R |
| 1905 | W. D. Scott................................R | | **1925** | Alvin H. Collin ...........................R |
| | D. P. Bowers .............................R | | | Marcus R. Morton .........................R |
| **1907** | J. B. Gilbert ..............................R | | 1927 | M. G. Martindale ..........................R |
| | Richard A. Hutchinson...................R | | | Alvin H. Collin ...........................R |
| 1909 | George L. Denman ........................R | | **1929** | Albert A. Kelly, Jr. ........................R |
| | Morton Cogswell ........................R | | | J. B. Gilbert ..............................R |

Members of the Legislature by District

District No. 3
House of Representatives

| | | |
|---|---|---|
| 1931 | M. G. Martindale......................................R | |
| | Amos Hill.................................................R | |
| **1933** | P. C. Shine..............................................D | |
| | Robert F. Waldron....................................D | |
| **1935** | Paul J. Huetter.........................................D | |
| | Robert F. Waldron (Speaker) ........................D | |
| 1937 | Paul J. Huetter.........................................D | |
| | Robert F. Waldron....................................D | |
| 1939 | Joseph E. Hurley ......................................D | |
| | Agnes (Mrs. Thomas E.) Kehoe................D | |
| 1941 | Joseph E. Hurley ......................................D | |
| | Agnes (Mrs. Thomas E.) Kehoe................D | |
| 1943 | Agnes (Mrs. Thomas E.) Kehoe................D | |
| | T. J. Meenach..........................................R | |
| 1945 | Agnes (Mrs. Thomas E.) Kehoe................D | |
| | Robert F. Waldron....................................D | |
| 1947 | Emmett S. Hennessey ...............................R | |
| | Walter J. Peters ........................................R | |
| 1949 | W. O. Allen ..............................................D | |
| | Bernard J. Gallagher .................................D | |
| 1951 | Bernard J. Gallagher .................................D | |
| | Joseph E. Hurley ......................................D | |
| 1953 | Bernard J. Gallagher .................................D | |
| | Margaret (Mrs. Joseph E.) Hurley.............D | |
| 1955 | Bernard J. Gallagher .................................D | |
| | Margaret (Mrs. Joseph E.) Hurley.............D | |
| 1957 | Bernard J. Gallagher .................................D | |
| | Margaret (Mrs. Joseph E.) Hurley.............D | |
| **1959** | Bernard J. Gallagher .................................D | |
| | Margaret (Mrs. Joseph E.) Hurley.............D | |
| 1961 | Margaret (Mrs. Joseph E.) Hurley.............D | |
| | William J. S. "Bill" May ...........................D | |
| 1963 | Margaret (Mrs. Joseph E.) Hurley.............D | |
| | William J. S. "Bill" May ...........................D | |
| 1965 | Margaret (Mrs. Joseph E.) Hurley.............D | |
| | William J. S. "Bill" May ...........................D | |
| **1967** | Margaret (Mrs. Joseph E.) Hurley.............D | |
| | William J. S. "Bill" May ...........................D | |
| 1969 | Margaret (Mrs. Joseph E.) Hurley.............D | |
| | William J. S. "Bill" May ...........................D | |
| 1971 | Margaret (Mrs. Joseph E.) Hurley.............D | |
| | William J. S. "Bill" May ...........................D | |
| **1973** | Margaret Hurley........................................D | |
| | William J. S. "Bill" May ...........................D | |
| **1975** | Margaret Hurley........................................D | |
| | William J. S. "Bill" May ...........................D | |
| 1977 | Margaret Hurley........................................D | |
| | William J. S. "Bill" May ...........................D | |
| 1979 | Margaret Hurley (Resigned Nov. 28, 1979) .......D | |
| | Lois J. Stratton (Appointed January 3, 1980 | |
| | to serve unexpired term )...................................D | |
| | William J. S. "Bill" May ...........................D | |

| | |
|---|---|
| 1981 | Lois J. Stratton.........................................D |
| | Margaret J. Leonard..................................R |
| **1983** | Lois J. Stratton.........................................D |
| | Dennis A. Dellwo .....................................D |
| **1985** | Bill Day, Jr. .............................................D |
| | Dennis A. Dellwo .....................................D |
| 1987 | Bill Day, Jr. .............................................D |
| | Dennis A. Dellwo .....................................D |
| 1989 | Bill Day, Jr. .............................................D |
| | Dennis A. Dellwo .....................................D |
| 1991 | Bill Day, Jr. .............................................D |
| | Dennis A. Dellwo .....................................D |
| **1993** | Lisa J. Brown ...........................................D |
| | Dennis A. Dellwo .....................................D |
| 1995 | Lisa J. Brown ...........................................D |
| | Dennis A. Dellwo (Resigned July 1, 1996).......D |
| | Lonnie Sparks (Appointed July 16, 1996 |
| | to serve unexpired term) ..................................D |
| 1997 | Alex Wood ...............................................D |
| | Jeff Gombosky .........................................D |
| 1999 | Alex Wood ...............................................D |
| | Jeff Gombosky .........................................D |
| 2001 | Alex Wood ...............................................D |
| | Jeff Gombosky .........................................D |
| **2003** | Alex Wood ...............................................D |
| | Jeff Gombosky (Resigned August 10, 2003)......D |
| | Timm Ormsby (Appointed September 30, 2003 |
| | to serve unexpired term) ..................................D |
| 2005 | Alex Wood ...............................................D |
| | Timm Ormsby ..........................................D |
| 2007 | Alex Wood ...............................................D |
| | Timm Ormsby ..........................................D |
| 2009 | Alex Wood ...............................................D |
| | Timm Ormsby ..........................................D |
| 2011 | Andy Billig ..............................................D |
| | Timm Ormsby ..........................................D |
| **2013** | Marcus Riccelli.........................................D |
| | Timm Ormsby ..........................................D |
| 2015 | Marcus Riccelli.........................................D |
| | Timm Ormsby ..........................................D |
| 2017 | Marcus Riccelli.........................................D |
| | Timm Ormsby ..........................................D |
| 2019 | Marcus Riccelli.........................................D |
| | Timm Ormsby ..........................................D |

District No. 4              Members of the Legislature by District
Senate

# DISTRICT NO. 4
## SENATE

1889  -  Adams, Franklin, Lincoln, part and Okanogan
1890  -  Spokane, part
1972  -  Spokane, part and Whitman, part
1981  -  Spokane, part

| | | |
|---|---|---|
| 1889 | F. H. Luce .................................................R | |
| **1891** | E. B. Hyde ................................................R | |
| 1893 | C. W. Ide ..................................................R | |
| 1897 | H. E. Houghton (Deceased Aug. 25, 1897) .... P.P. | |
| | Herman D. Crow (Appointed 1899 to serve | |
| | unexpired term)...........................................R | |
| **1901** | Herman D. Crow ........................................R | |
| 1905 | Walker A. Henry ........................................R | |
| **1907** | W. D. Scott (Elected to serve | |
| | unexpired term) ..........................................R | |
| 1909 | Richard A. Hutchinson................................R | |
| **1913** | Richard A. Hutchinson..........................Prog. | |
| 1917 | Richard A. Hutchinson................................R | |
| **1921** | Richard A. Hutchinson................................R | |
| | Harve H. Phipps (Elected in 1922 to serve | |
| | unexpired term).........................................R | |
| **1925** | Daniel Morgan ..........................................R | |
| **1929** | Harve H. Phipps ........................................R | |
| **1933** | Ed Peirce .................................................D | |
| 1937 | Alfred E. Holt............................................D | |
| 1941 | Roderick A. Lindsay (Resigned 1941 to enter | |
| | military service)..........................................D | |
| | Thomas H. Bienz (Elected in Nov. 3, 1942 | |
| | to serve unexpired term)...................................D | |

| | | |
|---|---|---|
| 1945 | Thomas H. Bienz.....................................D |
| 1949 | Roderick A. Lindsay.................................D |
| 1953 | Roderick A. Lindsay.................................D |
| 1957 | Karl V. Herrmann.....................................D |
| 1961 | Karl V. Herrmann.....................................D |
| 1965 | Karl V. Herrmann.....................................D |
| **1969** | William S. Day ........................................D |
| **1973** | William S. Day ........................................D |
| **1977** | William S. Day ........................................D |
| 1981 | Bob McCaslin .........................................R |
| **1985** | Bob McCaslin ......................................... R |
| 1989 | Bob McCaslin ......................................... R |
| **1993** | Bob McCaslin ......................................... R |
| 1997 | Bob McCaslin ......................................... R |
| 2001 | Bob McCaslin ......................................... R |
| **2005** | Bob McCaslin ......................................... R |
| 2009 | Bob McCaslin (Resigned January 5, 2011) ........ R |
| | Jeff Baxter (Appointed February 11, 2011)............R |
| | Mike Padden (Elected Nov. 8, 2011; |
| | Sworn in Nov. 29, 2011 to serve unexpired term)... R |
| **2013** | Mike Padden............................................ R |
| 2017 | Mike Padden............................................ R |

# DISTRICT NO. 4
## HOUSE OF REPRESENTATIVES

1891  -  Spokane, part
1972  -  Spokane, part and Whitman, part
1981  -  Spokane, part

| | | |
|---|---|---|
| **1891** | J. E. Gandy .................................................R |
| | A. G. Hanson............................................R |
| | Louis Reinhardt.........................................R |
| 1893 | H. W. Greenberg ........................................R |
| | W. H. Ludden............................................R |
| | F. M. Tull ..................................................R |
| 1895 | F. M. Tull ..................................................R |
| | J. E. Gandy................................................R |
| | O. B. Nelson..............................................R |
| 1897 | John B. Johnston .........................Silver Rep. |
| | W. B. Roberts.............................Silver Rep. |
| | Louis J. McAtee..........................................D |

| | | |
|---|---|---|
| 1899 | Harry Rosenhaupt.....................................R |
| | R. N. McLean ..........................................R |
| | J. F. Sexton .............................................R |
| **1901** | F. D. Shaw ..............................................R |
| | Harry Rosenhaupt.....................................R |
| | W. Storey Buck ........................................R |
| **1903** | Samuel A. Wells.......................................R |
| | Ellsworth C. Whitney ................................R |
| 1905 | Charles A. Ratcliffe ..................................R |
| | John A. Fancher.......................................R |
| **1907** | J. F. Congleton.........................................R |
| | John A. Fancher.......................................R |

Members of the Legislature by District

District No. 4
House of Representatives

| | | |
|---|---|---|
| 1909 | John A. Fancher | R |
| | Albert M. Stevens | R |
| **1911** | Clyde A. Miller | R |
| | Albert M. Stevens | R |
| **1913** | Albert M. Stevens | Prog. |
| | George L. Reid | Prog. |
| 1915 | Albert M. Stevens | R |
| | A. R. Stratton | R |
| 1917 | Olaf L. Olsen | R |
| | A. R. Stratton | R |
| 1919 | Olaf L. Olsen | R |
| | A. R. Stratton | R |
| **1921** | Olaf L. Olsen | R |
| | A. R. Stratton | R |
| 1923 | Charles E. Peterson | R |
| | Olaf L. Olsen | R |
| **1925** | Charles E. Peterson | R |
| | Olaf L. Olsen (Resigned May 1925) | R |
| | Thomas McCormick (Elected in special election October 1925 to serve unexpired term) | R |
| 1927 | Charles E. Peterson | R |
| | Arthur L. Hooper | R |
| **1929** | Sam W. Webb | R |
| | Charles E. Peterson | R |
| 1931 | Charles E. Peterson | R |
| | Harry C. Huse | D |
| **1933** | Carl J. Luck | D |
| | John R. Sullivan | D |
| **1935** | Alfred E. Holt | D |
| | Carl J. Luck | D |
| 1937 | Mel Butler | D |
| | Carl J. Luck | D |
| 1939 | Thomas H. Bienz | D |
| | Roderick A. Lindsay | D |
| 1941 | Thomas H. Bienz | D |
| | Dave Sweeny | D |
| 1943 | Fred C. Ashley | R |
| | Herbert M. Hamblen | R |
| 1945 | Fred C. Ashley | R |
| | Herbert M. Hamblen | R |
| 1947 | Fred C. Ashley | R |
| | Herbert M. Hamblen (Speaker) | R |
| 1949 | Robert E. Blair | D |
| | Carl F. Mohr | D |
| 1951 | D. W. Giboney | D |
| | W. Kenneth Jones | R |
| 1953 | Harold Davis | R |
| | W. Kenneth Jones | R |
| 1955 | Arthur D. Jones, Jr. | R |
| | William A. Weitzman | R |
| 1957 | Mrs. John W. Epton (Kathryn) | D |
| | James E. Winton | R |
| **1959** | William S. Day | D |
| | Mrs. John W. Epton | D |
| 1961 | William S. Day | D |
| | Mrs. John W. Epton | D |
| 1963 | William S. Day (Speaker) | D |
| | Mike E. Odell | D |
| 1965 | William S. Day | D |
| | Mrs. John W. Epton | D |
| **1967** | William S. Day | D |
| | Gordon W. Richardson | R |
| 1969 | James P. Kuehnle | R |
| | Gordon W. Richardson | R |
| 1971 | James P. Kuehnle | R |
| | Walt O. Knowles | D |
| **1973** | James P. Kuehnle | R |
| | Walt O. Knowles | D |
| **1975** | James P. Kuehnle | R |
| | Walt O. Knowles | D |
| 1977 | Jack W. Grier | R |
| | Walt O. Knowles | D |
| 1979 | Ren Taylor | R |
| | Walt O. Knowles | D |
| 1981 | Ren Taylor | R |
| | Mike Padden | R |
| **1983** | Ren Taylor | R |
| | Mike Padden | R |
| **1985** | Ren Taylor | R |
| | Mike Padden | R |
| 1987 | Ren Taylor | R |
| | Mike Padden | R |
| 1989 | Charles R. Wolfe | R |
| | Mike Padden | R |
| 1991 | George Orr | D |
| | Mike Padden | R |
| **1993** | George Orr | D |
| | Mike Padden | R |
| 1995 | Larry Crouse | R |
| | Mike Padden (Resigned March 28, 1995) | R |
| | Mark Sterk (Appointed April 11, 1995 to serve unexpired term) | R |
| 1997 | Larry Crouse | R |
| | Mark Sterk (Resigned May 31, 1998) | R |
| 1999 | Larry Crouse | R |
| | Lynn Schindler (Appointed June 1, 1998 to serve unexpired term) | R |
| 2001 | Larry Crouse | R |
| | Lynn Schindler | R |
| **2003** | Larry Crouse | R |
| | Lynn Schindler | R |
| 2005 | Larry Crouse | R |
| | Lynn Schindler | R |
| 2007 | Larry Crouse | R |
| | Lynn Schindler | R |
| 2009 | Larry Crouse | R |
| | Matt Shea | R |
| 2011 | Larry Crouse | R |
| | Matt Shea | R |
| **2013** | Larry Crouse (Resigned December 31, 2013) | R |
| | Leonard Christian (Appointed January 8, 2014) | R |
| | Matt Shea | R |

District No. 4                   Members of the Legislature by District
House of Representatives

| | | |
|---|---|---|
| 2015 | Robert "Bob" McCaslin, (Elected Nov. 4, 2014; Sworn in Nov. 25, 2014 to serve unexpired term) …R | |
| | Matt Shea ...................................................R | |
| 2017 | Robert "Bob" McCaslin ...........................R | |
| | Matt Shea ...................................................R | |
| 2019 | Robert "Bob" McCaslin ...........................R | |
| | Matt Shea ...................................................R | |

Members of the Legislature by District

District No. 4
House of Representatives

This page intentionally left blank

District No. 5                     Members of the Legislature by District
Senate

# DISTRICT NO. 5
## SENATE
### 1889  -  Whitman
### 1890  -  Spokane, part
### 1992  -  King, part

| | | | | |
|---|---|---|---|---|
| 1889 | A. T. Fariss | R | 1961 | John L. Cooney | D |
| | John C. Lawrence | R | 1965 | John L. Cooney | D |
| | John T. Whalley | R | **1969** | John L. Cooney | D |
| **1891** | Alexander Watt | R | **1973** | R. H. "Bob" Lewis | R |
| 1893 | W. C. Belknap | R | **1977** | R. H. "Bob" Lewis | R |
| 1897 | W. E. Runner | Pop. | 1981 | Jerry M. Hughes | D |
| | (Changed party affiliation 1899) | P.P. | **1985** | Gerald L. "Jerry" Saling | R |
| **1901** | Stanley Hallett | D | 1989 | Gerald L. "Jerry" Saling | R |
| 1905 | E. C. Bratt | R | **1993** | Kathleen Drew | D |
| 1909 | Ellsworth C. Whitney | R | 1997 | Dino Rossi | R |
| **1913** | W. J. Sutton | R | 2001 | Dino Rossi (Resigned December 12, 2003) | R |
| 1917 | E. Ben Johnson | R | | Cheryl Pflug (Appointed January 5, 2004 | |
| **1921** | W. J. Sutton | R | | to serve unexpired term) | R |
| **1925** | W. J. Sutton | R | **2005** | Cheryl Pflug | R |
| **1929** | W. J. Sutton | R | 2009 | Cheryl Pflug (Resigned June 30, 2012; | |
| **1933** | Kebel Murphy | D | | Appointed to WA Growth Mngmnt Hrngs Brd) | R |
| 1937 | Kebel Murphy | D | | Dino Rossi (Appointed July 9, 2012) | R |
| 1941 | Kebel Murphy | D | **2013** | Mark Mullet (Elected Nov. 6, 2012; Sworn in | |
| 1945 | Edwin A. Beck | D | | Nov. 30, 2012 to serve unexpired term) | D |
| 1949 | Donald B. Miller | D | 2017 | Mark Mullet | D |
| 1953 | Lloyd J. Andrews | R | | | |
| 1957 | John L. Cooney | D | | | |

# DISTRICT NO. 5
# HOUSE OF REPRESENTATIVES
### 1891  -  Spokane, part
### 1992  -  King, part

| | | | | |
|---|---|---|---|---|
| **1891** | George Fellows | R | 1907 | Emery P. Gilbert | R |
| | Louis Walter | D | | D. M. Thompson | R |
| 1893 | R. D. Speck | R | 1909 | Norman Buck (Deceased August 20, 1909) | R |
| | C. F. Westfall | R | | Lester P. Edge | D |
| 1895 | W. E. Runner | P.P. | **1911** | Guy B. Groff | R |
| | R. K. Kegley | P.P. | | Lloyd E. Gandy | R |
| 1897 | C. E. Mohundro | Pop. | **1913** | Hance H. Cleland | R |
| | Lewis Lindstrom | Pop. | | John Gray | D |
| 1899 | F. P. Witter | R | 1915 | L. Frank Boyd | R |
| | A. Harrison | R | | Maurice Smith | R |
| **1901** | C. W. Bowne | D | 1917 | Maurice Smith | R |
| | James Puckett | D | | L. Frank Boyd | R |
| **1903** | A. J. Reise | D | 1919 | Maurice Smith (Resigned 1920) | R |
| | John Gray | D | | Cyrus Happy, Jr. (Elected March 17, 1920 | |
| 1905 | George T. Crane | R | | to serve 1920 Ex. S.) | R |
| | N. E. Linsley | R | | John D. Bassett | R |

Members of the Legislature by District

District No. 5
House of Representatives

| | | |
|---|---|---|
| **1921** | John D. Bassett | R |
| | Floyd B. Danskin | R |
| 1923 | John D. Bassett | R |
| | Floyd B. Danskin | R |
| **1925** | Floyd B. Danskin (Speaker) | R |
| | W. W. Zent | R |
| 1927 | Floyd B. Danskin | R |
| | Lester P. Edge | R |
| **1929** | Floyd B. Danskin | R |
| | J. Phillips Post | R |
| 1931 | Floyd B. Danskin | R |
| | John F. Davies | R |
| **1933** | Harry C. Huse (Resigned May 16, 1933) | D |
| | James Cannon (Appointed to serve 1933 Ex. S.) | D |
| | Charles E. Peterson | R |
| **1935** | George H. Johnston | D |
| | Raymond F. Kelly | D |
| 1937 | George H. Johnston | D |
| | Donald B. Miller | D |
| 1939 | Wylie W. Brown | D |
| | Donald B. Miller | D |
| 1941 | Bernard J. Gallagher | D |
| | George H. Johnston | D |
| 1943 | George H. Johnston | D |
| | Donald B. Miller (Resigned 1944) | D |
| | Clarence D. Martin (Appointed to serve 1944 Ex. S.) | D |
| 1945 | L. R. Anderson | D |
| | George H. Johnston | D |
| 1947 | James A. Blodgett | R |
| | Albert F. Canwell | R |
| 1949 | Russell Hoopingarner | D |
| | Reuben T. Smiley | D |
| 1951 | John L. Cooney | D |
| | Russell Hoopingarner | D |
| 1953 | Thad Byrne | R |
| | Dr. Wilfred A. Gamon | R |
| 1955 | Thad Byrne | R |
| | John L. Cooney | D |
| 1957 | Keith H. Campbell | D |
| | W. L. "Bill" McCormick | D |
| **1959** | Keith H. Campbell | D |
| | W. L. "Bill" McCormick | D |
| 1961 | Keith H. Campbell | D |
| | W. L. "Bill" McCormick | D |
| 1963 | Keith H. Campbell | D |
| | W. L. "Bill" McCormick | D |
| 1965 | W. L. "Bill" McCormick | D |
| | Gerald L. Saling | R |
| **1967** | W. L. "Bill" McCormick | D |
| | Gerald L. Saling | R |
| 1969 | Geraldine McCormick | D |
| | Gerald L. Saling | R |
| 1971 | Geraldine McCormick | D |
| | Edward T. Luders | D |
| **1973** | Geraldine McCormick | D |
| | Edward T. Luders | D |
| **1975** | Geraldine McCormick | D |
| | Edward T. Luders (Resigned Jan. 25, 1976) | D |
| | Gladys Morgen (Appointed March 4, 1976) | D |
| 1977 | Geraldine McCormick | D |
| | Jerry M. Hughes (Elected November 2, 1976 to serve unexpired term) | D |
| 1979 | Geraldine McCormick | D |
| | Jerry M. Hughes | D |
| 1981 | Geraldine McCormick (Resigned December 31, 1982) | D |
| | Richard H. Barrett | R |
| **1983** | B. Jean Silver | R |
| | Richard H. Barrett | R |
| **1985** | B. Jean Silver | R |
| | Richard H. Barrett | R |
| 1987 | B. Jean Silver | R |
| | Gary Bumgarner | R |
| 1989 | B. Jean Silver | R |
| | Shirley Rector | D |
| 1991 | B. Jean Silver | R |
| | Todd Mielke | R |
| **1993** | Philip E. Dyer | R |
| | Brian C. Thomas | R |
| 1995 | Philip E. Dyer | R |
| | Brian C. Thomas | R |
| 1997 | Philip E. Dyer | R |
| | Brian C. Thomas | R |
| 1999 | Cheryl Pflug | R |
| | Brian C. Thomas | R |
| 2001 | Cheryl Pflug | R |
| | Glenn Anderson | R |
| **2003** | Cheryl Pflug (Resigned; Appointed to the Senate) | R |
| | Jay Rodne (Appointed January 20, 2004 to serve unexpired term) | R |
| | Glenn Anderson | R |
| 2005 | Jay Rodne | R |
| | Glenn Anderson | R |
| 2007 | Jay Rodne | R |
| | Glenn Anderson | R |
| 2009 | Jay Rodne | R |
| | Glenn Anderson | R |
| 2011 | Jay Rodne | R |
| | Glenn Anderson | R |
| **2013** | Jay Rodne | R |
| | Chad Magendanz | R |
| 2015 | Jay Rodne | R |
| | Chad Magendanz | R |
| 2017 | Jay Rodne | R |
| | Paul Graves | R |
| 2019 | Bill Ramos | D |
| | Lisa Callan | D |

District No. 6                  Members of the Legislature by District
Senate

# DISTRICT NO. 6
## SENATE
### 1889 - Asotin and Garfield
### 1890 - Whitman, part
### 1903 - Spokane, part

| | | |
|---|---|---|
| 1889 | C. G. Austin ..............................................R | |
| **1891** | R. C. McCroskey..................................D | |
| 1895 | L. C. Crow ........................................P.P. | |
| 1899 | John H. Carper (Deceased Februay 27, 1900) Pop. | |
| **1901** | L. C. Crow (Elected to serve unexpired term) ......D | |
| **1903** | Will G. Graves ....................................D | |
| **1907** | Will G. Graves ....................................D | |
| **1911** | George W. Shaefer ...............................R | |
| 1915 | Guy B. Groff ......................................R | |
| 1919 | Guy B. Groff ......................................R | |
| 1923 | Guy B. Groff ......................................R | |
| 1927 | Harry L. Williams ...............................R | |
| 1931 | Harry L. Williams ...............................R | |
| **1935** | Fred S. Duggan ...................................D | |
| 1939 | Fred S. Duggan ...................................D | |
| 1943 | Virgil A. Warren ..................................R | |
| 1947 | John H. Happy ....................................R | |
| 1951 | John H. Happy ....................................R | |
| 1955 | John H. Happy ....................................R | |
| **1959** | John H. Happy (Deceased June 21, 1962)..........R | |
| | Mrs. Marjorie B. Happy (Appointed 1962 to serve unexpired term)...................................R | |

| | | |
|---|---|---|
| 1963 | Sam C. Guess ......................................... R |
| **1967** | Sam C. Guess ......................................... R |
| 1971 | Sam C. Guess ......................................... R |
| **1975** | Sam C. Guess ......................................... R |
| 1979 | Sam C. Guess ......................................... R |
| **1983** | Sam C. Guess ......................................... R |
| 1987 | James E. West......................................... R |
| 1991 | James E. West......................................... R |
| **1995** | James E. West......................................... R |
| 1999 | James E. West......................................... R |
| **2003** | James E. West (Resigned December 23, 2003; Elected Mayor of Spokane) .............................. R |
| | Brian Murray (Appointed December 24, 2003) ... R |
| | Brad Benson (Elected November 2, 2004 to serve unexpired term; On leave of absence for military duty April 14, 2005 to April 16, 2005)...... R |
| | Jon Wyss (Appointed to serve from April 14, 2005 until April 16, 2005).................... R |
| 2007 | Chris Marr ............................................. D |
| 2011 | Michael Baumgartner ............................... R |
| **2015** | Michael Baumgartner ............................... R |
| 2019 | Jeff Holy ................................................ R |

# DISTRICT NO. 6
# HOUSE OF REPRESENTATIVES
### 1891 - Whitman, part
### 1903 - Spokane, part

| | | |
|---|---|---|
| **1891** | F. L. Moore ...............................................D |
| | D. M. Holt..................................................D |
| 1893 | D. F. Anderson .........................................R |
| | Thomas G. Mulkey ...................................D |
| 1895 | Neal Cheetham ......................................P.P. |
| | Cleveland Smith...................................P.P. |
| 1897 | H. D. Smith ......................................... Pop. |
| | Cleveland Smith.................................. Pop. |
| 1899 | B. F. Totten ..............................................R |
| | J. B. Frick................................................R |
| **1901** | C. W. Waters ...........................................D |
| | T. C. Miles ...............................................D |
| **1903** | Joseph B. Lindsley ...................................R |
| | Dana Child ...............................................D |
| 1905 | Dr. G. T. Doolittle.....................................R |
| | Joseph B. Lindsley....................................R |

| | | |
|---|---|---|
| **1907** | L. P. Hornberger....................................... R |
| | Alexander H. Gregg................................... R |
| 1909 | James W. McArthur .................................. R |
| | John Anderson .......................................... R |
| **1911** | Harve H. Phipps ....................................... R |
| | E. H. Eshleman ......................................... R |
| **1913** | Frank W. Middaugh............................ Prog. |
| | Max M. Neumann............................... Prog. |
| 1915 | Alex M. Winston ...................................... R |
| | John Anderson .......................................... R |
| 1917 | Fred A. Adams .......................................... R |
| | John Anderson .......................................... R |
| 1919 | John Anderson .......................................... R |
| | Fred A. Adams (Speaker) ............................ R |
| **1921** | W. H. Winfree .......................................... R |
| | John Anderson .......................................... R |

Members of the Legislature by District

District No. 6
House of Representatives

| | | |
|---|---|---|
| 1923 | Charles H. Voss .......................................R | |
| | John Anderson ........................................R | |
| **1925** | Charles H. Voss .......................................R | |
| | John Anderson ........................................R | |
| 1927 | John Anderson ........................................R | |
| | Chan Wakefield .......................................R | |
| **1929** | Chan Wakefield .......................................R | |
| | John Anderson ........................................R | |
| 1931 | John Anderson ........................................R | |
| | W. Storey Buck .......................................R | |
| **1933** | Fred Schade............................................D | |
| | Will W. Wentworth ....................................D | |
| **1935** | Lyle D. Keith ..........................................D | |
| | Will W. Wentworth ....................................D | |
| 1937 | Lyle D. Keith ..........................................D | |
| | Will W. Wentworth ....................................D | |
| 1939 | Charles C. Finucane ..................................D | |
| | Will W. Wentworth ....................................D | |
| 1941 | Willard "Duke" Taft....................................R | |
| | Harold Zent ...........................................R | |
| 1943 | Willard "Duke" Taft....................................R | |
| | Harold Zent ...........................................R | |
| 1945 | Willard "Duke" Taft....................................R | |
| | Harold Zent ...........................................R | |
| 1947 | Elmer E. Johnston ....................................R | |
| | Harold Zent ...........................................R | |
| 1949 | Elmer E. Johnston ....................................R | |
| | Harold Zent ...........................................R | |
| 1951 | Elmer E. Johnston ....................................R | |
| | Harold Zent (Deceased August 24, 1951) ...........R | |
| | Richard W. Axtell (Appointed to serve | |
| | 1951 2nd Ex. S.)........................................R | |
| 1953 | Dr. Alfred O. Adams..................................R | |
| | Elmer E. Johnston ....................................R | |
| 1955 | Dr. Alfred O. Adams..................................R | |
| | Elmer E. Johnston ....................................R | |
| 1957 | Dr. Alfred O. Adams..................................R | |
| | Elmer E. Johnston ....................................R | |
| **1959** | Dr. Alfred O. Adams..................................R | |
| | Elmer E. Johnston ....................................R | |
| 1961 | Dr. Alfred O. Adams..................................R | |
| | Elmer E. Johnston ....................................R | |
| 1963 | Dr. Alfred O. Adams..................................R | |
| | Elmer E. Johnston ....................................R | |
| 1965 | Dr. Alfred O. Adams..................................R | |
| | Elmer E. Johnston (Resigned Feb. 14, 1966; | |
| | Named Chief Exmnr, Transportation & Util. Cmsn) ..R | |
| **1967** | Dr. Alfred O. Adams..................................R | |
| | Jerry C. Kopet (Appointed April 18, 1966; | |
| | Elected Nov. 8, 1966 to serve unexpired term).......R | |
| 1969 | Jerry C. Kopet ........................................R | |
| | A. J. "Bud" Pardini ...................................R | |
| 1971 | Jerry C. Kopet.........................................R |
| | A. J. "Bud" Pardini ...................................R |
| **1973** | Jerry C. Kopet.........................................R |
| | A. J. "Bud" Pardini ...................................R |
| **1975** | A. J. "Bud" Pardini ...................................R |
| | Richard M. "Dick" Bond ..............................R |
| 1977 | A. J. "Bud" Pardini ...................................R |
| | Richard M. "Dick" Bond ..............................R |
| 1979 | Michael R. McGinnis .................................R |
| | Richard M. "Dick" Bond ..............................R |
| 1981 | Michael R. McGinnis .................................R |
| | Richard M. "Dick" Bond ..............................R |
| **1983** | James E. West........................................R |
| | Richard M. "Dick" Bond ..............................R |
| **1985** | James E. West........................................R |
| | Richard M. "Dick" Bond ..............................R |
| 1987 | Duane R. Sommers....................................R |
| | Dr. John A. Moyer ....................................R |
| 1989 | Duane R. Sommers....................................R |
| | Dr. John A. Moyer ....................................R |
| 1991 | Duane R. Sommers....................................R |
| | Dr. John A. Moyer ....................................R |
| **1993** | B. Jean Silver.........................................R |
| | Todd Mielke ..........................................R |
| 1995 | B. Jean Silver.........................................R |
| | Todd Mielke (Resigned October 29, 1995)..........R |
| | Duane Sommers (Appointed November 14, 1995 |
| | to serve unexpired term)..............................R |
| 1997 | Brad Benson .........................................R |
| | Duane Sommers ......................................R |
| 1999 | Brad Benson .........................................R |
| | Duane Sommers ......................................R |
| 2001 | Brad Benson .........................................R |
| | John E. Ahern ........................................R |
| **2003** | Brad Benson .........................................R |
| | John E. Ahern ........................................R |
| 2005 | John Serben ..........................................R |
| | John E. Ahern ........................................R |
| 2007 | Don Barlow ...........................................D |
| | John E. Ahern ........................................R |
| 2009 | Kevin Parker .........................................R |
| | John F. Driscoll .......................................D |
| 2011 | Kevin Parker .........................................R |
| | John E. Ahern ........................................R |
| **2013** | Kevin Parker .........................................R |
| | Jeff Holy .............................................R |
| 2015 | Kevin Parker .........................................R |
| | Jeff Holy .............................................R |
| 2017 | Mike Volz ............................................R |
| | Jeff Holy .............................................R |
| 2019 | Mike Volz ............................................R |
| | Jenny Graham.........................................R |

District No. 7                         Members of the Legislature by District
Senate

# DISTRICT NO. 7
## SENATE
### 1889  -  Columbia
### 1890  -  Whitman, part
### 1903  -  Spokane, part
### 1972  -  Ferry, Lincoln, Pend Oreille, Stevens and parts of Okanogan and Spokane
### 2012  -  Ferry, Pend Oreille, Stevens and parts of Okanogan and Spokane

| | | | |
|---|---|---|---|
| 1889 | H. H. Wolfe ............................................R | 1971 | Robert W. Twigg ........................................ R |
| **1891** | Thomas J. Smith.....................................R | **1975** | Bruce A. Wilson ......................................... D |
| 1895 | Oliver Hall ............................................R | 1979 | Bruce A. Wilson ......................................... D |
| 1899 | Oliver Hall ............................................R | **1983** | Scott Barr.................................................... R |
| **1903** | Huber Rasher .........................................D | 1987 | Scott Barr.................................................... R |
| **1907** | Harry Rosenhaupt ..................................R | 1991 | Scott Barr (Resigned December 16, 1993) .......... R |
| **1911** | Harry Rosenhaupt ..................................R | | Bob Morton (Appointed January 5, 1994 |
| 1915 | Frank A. Chase .......................................R | | to serve unexpired term) .................................. R |
| 1919 | Edwin T. Coman .....................................R | **1995** | Bob Morton ................................................ R |
| 1923 | Reba J. Hurn ..........................................R | 1999 | Bob Morton ................................................ R |
| 1927 | Reba J. Hurn ..........................................R | **2003** | Bob Morton ................................................ R |
| 1931 | Charles H. Voss ......................................R | 2007 | Bob Morton ................................................ R |
| **1935** | Joseph Drumheller ..................................D | 2011 | Bob Morton (Resigned December 31, 2012) ...... R |
| 1939 | Joseph Drumheller ..................................D | | John S. Smith (Appointed January 3; Sworn in |
| 1943 | Dr. David C. Cowen................................D | | January 14, 2013) ........................................... R |
| 1947 | Dr. David C. Cowen................................D | | Brian Dansel (Elected Nov. 5, 2013; |
| 1951 | Dr. David C. Cowen................................D | | Sworn in Dec. 6, 2013 to serve unexpired term)..... R |
| 1955 | Dr. David C. Cowen................................D | **2015** | Brian Dansel (Resigned January 24, 2017)......... R |
| **1959** | Dr. David C. Cowen................................D | | Shelly Short (Appointed Jan. 30; Sworn in Feb. 1; |
| 1963 | Dr. David C. Cowen................................D | | Elected Nov. 8, 2017 to serve unexpired term) ...... R |
| **1967** | Robert W. Twigg .....................................R | 2019 | Shelly Short ................................................ R |

# DISTRICT NO. 7
## HOUSE OF REPRESENTATIVES
### 1891  -  Whitman, part
### 1933  -  Spokane, part
### 1972  -  Ferry, Lincoln, Pend Oreille, Stevens and parts of Okanogan and Spokane
### 2012  -  Ferry, Pend Oreille, Stevens and parts of Okanogan and Spokane

| | | | |
|---|---|---|---|
| **1891** | Joseph W. Arrasmith.................................R | **1903** | E. J. Durham .............................................. R |
| | O. E. Young ............................................R | | Charles L. Mackenzie ................................ D |
| 1893 | Joseph Arrasmith (Speaker) .........................R | 1905 | Peter McGregor ......................................... R |
| | E. H. Letterman ......................................D | | LeRoy Stilson ............................................ R |
| 1895 | Moses Bull ..............................................R | **1907** | J. Hugh Sherfey.......................................... R |
| | W. S. Johnston ........................................R | | Mark W. Whitlow....................................... D |
| 1897 | John L. Canutt ....................................... Pop. | 1909 | O. E. Young............................................... R |
| | Miles T. Hooper ................................... Pop. | | Hugh C. Todd............................................ D |
| 1899 | William L. La Follette.............................R | **1911** | Charles R. Larue ........................................ D |
| | Wilford Allen ..........................................R | | Hugh C. Todd............................................ D |
| **1901** | G. W. Barkhuff ......................................D | 1913 | George H. Newman .................................... R |
| | E. J. Durham ...........................................R | | Charles L. Chamberlin................................ R |

Members of the Legislature by District

District No. 7
House of Representatives

| | | |
|---|---|---|
| 1915 | James H. T. Smith ........................................R | |
| | George H. Watt ...........................................R | |
| 1917 | C. E. Hoover ...............................................R | |
| | Roy Jones ....................................................R | |
| 1919 | Frank E. Sanger ..........................................R | |
| | Roy Jones ....................................................R | |
| **1921** | Roy Jones ....................................................R | |
| | Frank E. Sanger ..........................................R | |
| 1923 | A. E. Olson .................................................R | |
| | John M. Klemgard.......................................D | |
| **1925** | A. E. Olson .................................................R | |
| | Roy Jones ....................................................R | |
| 1927 | A. E. Olson .................................................R | |
| | Roy Jones ....................................................R | |
| **1929** | A. E. Olson .................................................R | |
| | Roy Jones ....................................................R | |
| 1931 | A. E. Olson .................................................R | |
| | Roy Jones ....................................................R | |
| **1933** | Frank Anderson ..........................................D | |
| | Dave Cohn ..................................................D | |
| **1935** | Dr. David C. Cowen....................................D | |
| | Edward J. Reilly..........................................D | |
| 1937 | Dr. David C. Cowen....................................D | |
| | Edward J. Reilly (Speaker)..........................D | |
| 1939 | Dr. David C. Cowen....................................D | |
| | Edward J. Reilly ..........................................D | |
| 1941 | Dr. David C. Cowen....................................D | |
| | Edward J. Reilly (Speaker)..........................D | |
| 1943 | P. J. Oldershaw ...........................................R | |
| | Edward J. Reilly (Speaker)..........................D | |
| 1945 | Edward T. Chambers....................................D | |
| | William H. Price, Jr.....................................D | |
| 1947 | Howard T. Ball............................................R | |
| | Harry W. Pierong ........................................R | |
| 1949 | Howard T. Ball............................................R | |
| | James P. Dillard ..........................................D | |
| 1951 | Howard T. Ball............................................R | |
| | C. A. Orndorff.............................................R | |
| 1953 | Howard T. Ball............................................R | |
| | Edward J. Reilly..........................................D | |
| 1955 | Howard T. Ball............................................R | |
| | Edward F. Harris .........................................R | |
| 1957 | Edward F. Harris .........................................R | |
| | Richard W. Morphis.....................................R | |
| **1959** | Edward F. Harris .........................................R | |
| | Richard W. Morphis.....................................R | |
| 1961 | Edward F. Harris .........................................R | |
| | Richard W. Morphis.....................................R | |
| 1963 | Edward F. Harris .........................................R | |
| | Richard W. Morphis.....................................R | |
| 1965 | Edward F. Harris .........................................R | |
| | Richard W. Morphis.....................................R | |
| **1967** | Carlton A. Gladder ......................................R | |
| | Edward F. Harris .........................................R | |
| 1969 | Carlton A. Gladder ......................................R | |
| | Edward F. Harris .........................................R | |

| | | |
|---|---|---|
| 1971 | Carlton A. Gladder .................................. R | |
| | Edward F. Harris ..................................... R | |
| **1973** | Joe D. Haussler........................................ D | |
| | William "Bill" Schumaker ....................... R | |
| **1975** | Joe D. Haussler........................................ D | |
| | William "Bill" Schumaker ....................... R | |
| 1977 | Helen Fancher.......................................... R | |
| | Scott Barr................................................ R | |
| 1979 | Helen Fancher.......................................... R | |
| | Scott Barr................................................ R | |
| 1981 | Helen Fancher.......................................... R | |
| | Scott Barr................................................ R | |
| **1983** | Steve Fuhrman ......................................... R | |
| | Louis M. Egger ........................................ D | |
| **1985** | Steve Fuhrman ......................................... R | |
| | Tom Bristow ............................................ D | |
| 1987 | Steve Fuhrman ......................................... R | |
| | Tom Bristow ............................................ D | |
| 1989 | Steve Fuhrman ......................................... R | |
| | Tom Bristow (Resigned December 1, 1989)....... D | |
| | Neal Kirby (Appointed December 29, 1989)....... D | |
| 1991 | Steve Fuhrman ......................................... R | |
| | Bob Morton (Elected November 6, 1990 | |
| | to serve unexpired term) ................................. R | |
| **1993** | Steve Fuhrman ......................................... R | |
| | Bob Morton (Resigned; Appointed to the Senate) R | |
| | Cathy McMorris (Appointed January 7, 1994 | |
| | to serve unexpired term) ................................. R | |
| 1995 | Steve Fuhrman ......................................... R | |
| | Cathy McMorris ...................................... R | |
| 1997 | Bob Sump ................................................ R | |
| | Cathy McMorris ...................................... R | |
| 1999 | Bob Sump ................................................ R | |
| | Cathy McMorris ...................................... R | |
| 2001 | Bob Sump ................................................ R | |
| | Cathy McMorris ...................................... R | |
| **2003** | Bob Sump ................................................ R | |
| | Cathy McMorris ...................................... R | |
| 2005 | Bob Sump ................................................ R | |
| | Joel Kretz ................................................ R | |
| 2007 | Bob Sump ................................................ R | |
| | Joel Kretz ................................................ R | |
| 2009 | Shelly Short ............................................. R | |
| | Joel Kretz ................................................ R | |
| 2011 | Shelly Short ............................................. R | |
| | Joel Kretz ................................................ R | |
| **2013** | Shelly Short ............................................. R | |
| | Joel Kretz ................................................ R | |
| 2015 | Shelly Short ............................................. R | |
| | Joel Kretz ................................................ R | |
| 2017 | Shelly Short (Resigned; Appointed to the Senate) R | |
| | Jacquelin Maycumber (Appointed Feb. 1, 2017; | |
| | Elected Nov. 8, 2017 to serve unexpired term) ...... R | |
| | Joel Kretz ................................................ R | |
| 2019 | Jacquelin Maycumber ............................... R | |
| | Joel Kretz ................................................ R | |

# DISTRICT NO. 8
## SENATE

1889 - Walla Walla
1890 - Asotin, Columbia and Garfield
1903 - Whitman, part
1933 - Lincoln, Adams and Ferry
1965 - Yakima, part and Benton, part
1974 - Benton, part

| | | | |
|---|---|---|---|
| 1889 | Platt A. Preston ..........................................R | **1967** | Damon R. Canfield...................................... R |
| | George T. Thompson ...............................R | 1971 | Damon R. Canfield...................................... R |
| **1891** | C. G. Austin ...............................................R | **1975** | Max E. Benitz............................................. R |
| 1893 | J. A. Kellogg .............................................R | 1979 | Max E. Benitz............................................. R |
| 1897 | J. C. Van Patten.................................... Pop. | **1983** | Max E. Benitz............................................. R |
| | (Changed party affiliation 1899) .....................P.P. | 1987 | Max E. Benitz (Deceased August 29, 1990)....... R |
| **1901** | E. Baumeister ............................................R | | Shirley W. Hankins (Appointed Sept. 19, 1990) R |
| **1903** | Dr. G. B. Wilson ........................................R | 1991 | Jim Jesernig (Elected Nov. 6, 1990; Sworn in |
| **1907** | Peter McGregor..........................................R | | Nov. 30, 1990 to serve unexpired term; Resigned |
| **1911** | Oliver Hall ................................................R | | Nov. 9, 1993; Appointed Director, Dptmnt. of Ag.).D |
| 1915 | Oliver Hall ................................................R | | Curtis Ludwig (Appointed Dec. 8, 1993) .......... D |
| 1919 | Oliver Hall ................................................R | **1995** | Patricia S. Hale (Elected November 8, 1994 |
| 1923 | Oliver Hall ................................................R | | to serve unexpired term) ................................ R |
| 1927 | Oliver Hall ................................................R | 1999 | Patricia S. Hale .......................................... R |
| 1931 | Oliver Hall ................................................R | **2003** | Patricia S. Hale (Resigned May 6, 2004; |
| **1933** | W. P. Gray.................................................R | | Appointed to U.S. Small Business Administration). R |
| **1935** | J. P. Keller.................................................D | | Jerome Delvin (Appointed May 12, 2004; |
| 1939 | J. P. Keller.................................................D | | Elected Nov. 2, 2004 to serve unexpired term) ...... R |
| 1943 | J. H. Robertson ..........................................R | 2007 | Jerome Delvin............................................ R |
| 1947 | J. H. Robertson (Resigned August 1949)...........R | 2011 | Jerome Delvin (Resigned February 3, 2013 |
| | W. C. Raugust (Appointed August 15, 1949 | | Elected to Benton County Council) .................... R |
| | to serve 1950 Ex. S.) ....................................R | | Sharon Brown (Appointed January 28, 2013; |
| 1951 | W. C. Raugust ...........................................R | | Sworn in February 4. 2013; Elected Nov. 5, 2013 |
| 1955 | W. C. Raugust ...........................................R | | to serve unexpired term) ................................ R |
| **1959** | W. C. Raugust ...........................................R | **2015** | Sharon Brown............................................ R |
| 1963 | W. C. Raugust ...........................................R | 2019 | Sharon Brown............................................ R |

# DISTRICT NO. 8
## HOUSE OF REPRESENTATIVES

1891 - Asotin
1893 - Asotin
1903 - Whitman, part
1933 - Adams, Ferry and Lincoln
1967 - Yakima, part and Benton, part
1974 - Benton, part

| | | | |
|---|---|---|---|
| **1891** | William Farrish .........................................R | **1901** | John F. Chrisman........................................ R |
| 1893 | William Farrish .........................................R | **1903** | J. A. Dix ................................................... R |
| 1895 | C. E. Gibson ..........................................P.P. | | George M. Witter ....................................... R |
| 1897 | R. W. Caywood..................................... Pop. | 1905 | E. E. Smith................................................ R |
| 1899 | John F. Chrisman .......................................R | | G. C. Kenoyer............................................ R |

Members of the Legislature by District

District No. 8
House of Representatives

| | | | |
|---|---|---|---|
| **1907** | F. P. Connell ..............................................R | **1959** | Donald W. Moos ...................................... R |
| | G. W. Peddycord....................................R | 1961 | Donald W. Moos ...................................... R |
| 1909 | S. J. Boone .............................................R | 1963 | Donald W. Moos ...................................... R |
| | H. S. McClure ........................................R | 1965 | Donald W. Moos ...................................... R |
| **1911** | W. C. McCoy ...........................................R | **1967** | Irving Newhouse ...................................... R |
| | H. S. McClure ........................................R | | Walt Reese................................................ R |
| **1913** | J. E. Turnbow ..........................................D | 1969 | Irving Newhouse ...................................... R |
| | T. C. Miles ..............................................D | | Max E. Benitz.......................................... R |
| 1915 | E. W. Wagner...........................................R | 1971 | Irving Newhouse ...................................... R |
| | George A. Weldon ..................................R | | Max E. Benitz.......................................... R |
| 1917 | George A. Weldon ..................................R | **1973** | Doris J. Johnson ..................................... D |
| | C. W. McCall ..........................................D | | Max E. Benitz.......................................... R |
| 1919 | D. F. Trimble ..........................................R | **1975** | James M. Boldt......................................... D |
| | W. M. Anderson......................................R | | Pat Cochrane............................................ D |
| **1921** | George H. Arland .....................................R | 1977 | James M. Boldt (Resigned May 1, 1978).......... D |
| | D. F. Trimble..........................................R | | Linda Wynne (Appointed June 8, 1978)............ D |
| 1923 | H. E. Goldsworthy ..................................R | | Claude L. Oliver...................................... R |
| | Willis E. Mahoney ..................................D | 1979 | Ray Isaacson (Elected November 1978 |
| **1925** | H. E. Goldsworthy ..................................R | | to serve unexpired term) .............................. R |
| | Thomas W. Hemp ...................................R | | Claude L. Oliver...................................... R |
| 1927 | H. E. Goldsworthy ..................................R | 1981 | Ray Isaacson ............................................ R |
| | Frank A. Ratliffe ....................................R | | Shirley W. Hankins .................................. R |
| **1929** | H. E. Goldsworthy ..................................R | **1983** | Ray Isaacson ............................................ R |
| | Frank A. Ratliffe ....................................R | | Shirley W. Hankins .................................. R |
| 1931 | H. E. Goldsworthy ..................................R | **1985** | Ray Isaacson ............................................ R |
| | Will R. Heglar ........................................R | | Shirley W. Hankins .................................. R |
| **1933** | Richard B. Ott .........................................R | 1987 | Jim Jesernig ............................................. D |
| | Grant A. Stewart .....................................R | | Shirley W. Hankins .................................. R |
| **1935** | Carl E. Devenish ....................................D | 1989 | Jim Jesernig ............................................. D |
| | Richard B. Ott ........................................R | | Shirley W. Hankins (Resigned; Appointed |
| 1937 | Carl E. Devenish .....................................D | | to the Senate)............................................ R |
| | Harry Harder ...........................................D | 1991 | Lane Bray ................................................ D |
| 1939 | Carl E. Devenish .....................................D | | Curtis Ludwig.......................................... D |
| | David Phillips..........................................D | **1993** | Lane Bray ................................................ D |
| 1941 | Carl E. Devenish .....................................D | | Curtis Ludwig (Resigned; Appointed |
| | David Phillips..........................................D | | to the Senate) .......................................... D |
| 1943 | David Phillips (Deceased June 24, 1943)............D | | Thomas Moak (Appointed January 3, 1994) ...... D |
| | John Shimek (Appointed September 11, 1943 | 1995 | Shirley W. Hankins .................................. R |
| | to serve 1944 Ex. S.) ...................................D | | Jerome Delvin (Elected November 1994 |
| | W. C. Raugust .........................................R | | to serve unexpired term) ................................ R |
| 1945 | David Hoefel ...........................................R | 1997 | Shirley W. Hankins .................................. R |
| | W. C. Raugust .........................................R | | Jerome Delvin.......................................... R |
| 1947 | David Hoefel ...........................................R | 1999 | Shirley W. Hankins .................................. R |
| | W. C. Raugust .........................................R | | Jerome Delvin.......................................... R |
| 1949 | David Hoefel ...........................................R | 2001 | Shirley W. Hankins .................................. R |
| | W. C. Raugust (Resigned; Appointed to Senate)..R | | Jerome Delvin.......................................... R |
| | Clyde Massie (Appointed August 15, 1949) ........D | **2003** | Shirley W. Hankins .................................. R |
| 1951 | David Hoefel ...........................................R | | Jerome Delvin (Resigned; Appointed to Senate) . R |
| | Robert D. Timm ......................................R | | Sean McGrath (Appointed May 18, 2004).......... R |
| 1953 | David Hoefel ...........................................R | 2005 | Shirley W. Hankins .................................. R |
| | Robert D. Timm ......................................R | | Larry Haler (Elected November 2004 |
| 1955 | Delbert Pence ..........................................R | | to serve unexpired term) .............................. R |
| | Robert D. Timm ......................................R | 2007 | Shirley W. Hankins .................................. R |
| 1957 | Delbert Pence ..........................................R | | Larry Haler .............................................. R |
| | Robert D. Timm ......................................R | 2009 | Brad Klippert............................................ R |
| | | | Larry Haler .............................................. R |

District No. 8                    Members of the Legislature by District
House of Representatives

| 2011 | Brad Klippert .............................................R |
|------|------------------------------------------------------------|
|      | Larry Haler................................................R |
| **2013** | Brad Klippert .............................................R |
|      | Larry Haler................................................R |
| 2015 | Brad Klippert .............................................R |
|      | Larry Haler................................................R |
| 2017 | Brad Klippert .............................................R |
|      | Larry Haler................................................R |
| 2019 | Brad Klippert .............................................R |
|      | Matt Boehnke...............................................R |

Members of the Legislature by District

District No. 8
House of Representatives

This page intentionally left blank

District No. 9
Senate

Members of the Legislature by District

# DISTRICT NO. 9
## SENATE

1889  -  Douglas and Yakima
1890  -  Adams, Franklin and Walla Walla, part
1903  -  Whitman, part
1957  -  Whitman, Garfield and Asotin
1965  -  Whitman, Lincoln and Adams
1972  -  Adams, Asotin, Garfield and parts of Columbia, Grant and Whitman
1981  -  Asotin, Columbia, Garfield, Whitman and parts of Adams and Franklin
1992  -  Adams, Whitman and parts of Asotin and Spokane
2002  -  Adams, Asotin, Garfield, Whitman and parts of Franklin and Spokane

| Year | Member | Party |
|---|---|---|
| 1889 | J. M. Snow | R |
| **1891** | George T. Thompson | R |
| 1893 | John L. Roberts | R |
| 1897 | John I. Yeend | P.P. |
| **1901** | Oliver T. Cornwell | R |
| **1903** | Oscar E. Hailey | R |
| 1905 | H. M. Boone | R |
| 1909 | Joseph W. Arrasmith | R |
| **1913** | W. C. McCoy | R |
| 1917 | Dr. W. W. Brand | D |
| | W. C. McCoy (Elected to serve unexpired term) | R |
| **1921** | C. A. Couplin (Elected and subsequently resigned without serving) | R |
| | Frank J. Wilmer (Elected in special election to serve unexpired term) | R |
| **1925** | Frank J. Wilmer | R |
| **1929** | Frank J. Wilmer | R |
| **1933** | George W. Roup | D |
| **1935** | George H. Gannon | D |
| 1937 | Gordon Klemgard | D |
| 1941 | Ernest C. Huntley | R |
| 1945 | Ernest C. Huntley | R |
| 1949 | Ernest C. Huntley (Resigned Jan. 24, 1949; Appointed to State Tax Commission) | R |
| | Asa V. Clark (Appointed January 24, 1949; Elected Nov. 7, 1950 to serve unexpired term) | R |
| 1953 | Asa V. Clark | R |
| 1957 | Marshall A. Neill | R |
| 1961 | Marshall A. Neill | R |
| 1965 | Marshall A. Neill (Resigned April 24, 1967; Appointed to State Supreme Court) | R |
| | Elmer C. Huntley (Appointed April 24, 1967 to serve unexpired term) | R |
| **1969** | Elmer C. Huntley | R |
| **1973** | Hubert F. Donohue | D |
| **1977** | Hubert F. Donohue | D |
| 1981 | E. G. "Pat" Patterson | R |
| **1985** | E. G. "Pat" Patterson | R |
| 1989 | E. G. "Pat" Patterson | R |
| **1993** | Eugene A. Prince | R |
| 1997 | Eugene A. Prince (Resigned January 10, 1999; Appointed Chair, State Liquor Control Board) | R |
| | Larry L. Sheahan (Appointed January 28, 1999 to serve unexpired term) | R |
| 2001 | Larry L. Sheahan | R |
| **2005** | Mark G. Schoesler | R |
| 2009 | Mark G. Schoesler | R |
| **2013** | Mark G. Schoesler | R |
| 2017 | Mark G. Schoesler | R |

# DISTRICT NO. 9
## HOUSE OF REPRESENTATIVES

1891 - Garfield

1903 - Asotin

1933 - Whitman, part

1935 - Whitman

1967 - Whitman, part, Lincoln and Adams

1972 - Adams, Asotin, Garfield and parts of Columbia, Grant and Whitman

1981 - Asotin, Columbia, Garfield, Whitman and parts of Adams and Franklin

1992 - Adams, Whitman and parts of Asotin and Spokane

2002 - Adams, Asotin, Garfield, Whitman and parts of Franklin and Spokane

| | | |
|---|---|---|
| **1891** | James Palmer | R |
| 1893 | F. W. D. Mays | D |
| 1895 | A. E. Allen | P.P. |
| 1897 | James Parker | Pop. |
| 1899 | Charles M. Baldwin | R |
| **1901** | W. L. Howell | D |
| **1903** | G. W. R. Peaslee | R |
| 1905 | Dr. H. C. Fulton | R |
| **1907** | Dr. H. C. Fulton | R |
| 1909 | Elmer E. Halsey | R |
| **1911** | Elmer E. Halsey | R |
| **1913** | Elmer E. Halsey | R |
| 1915 | Elmer E. Halsey | R |
| 1917 | Elmer E. Halsey | R |
| 1919 | John L. Wormell | D |
| **1921** | Dr. H. C. Fulton | R |
| 1923 | Elmer E. Halsey | R |
| **1925** | Elmer E. Halsey | R |
| 1927 | John F. Worum | D |
| **1929** | Henry C. Hartung | R |
| 1931 | Henry C. Hartung | R |
| **1933** | Florence W. Myers | D |
| | W. E. Thompson | D |
| **1935** | Gordon Klemgard | D |
| | Florence W. Myers | D |
| 1937 | Roscoe Cox | D |
| | Florence W. Myers | D |
| 1939 | William LeRoy La Follette | R |
| | Fred Miller | R |
| 1941 | Asa V. Clark | R |
| | Fred Miller | R |
| 1943 | Asa V. Clark | R |
| | Fred Miller | R |
| 1945 | Asa V. Clark | R |
| | Fred Miller | R |
| 1947 | Asa V. Clark | R |
| | Fred Miller | R |
| 1949 | Asa V. Clark (Resigned; Appointed to the Senate) | R |
| | Marshall A. Neill (Appointed January 24, 1949 to serve unexpired term) | R |
| | J. Chester Gordon | R |
| 1951 | J. Chester Gordon | R |
| | Marshall A. Neill | R |
| 1953 | J. Chester Gordon | R |
| | Marshall A. Neill | R |
| 1955 | J. Chester Gordon | R |
| | Marshall A. Neill | R |
| 1957 | Robert F. Goldsworthy | R |
| | Elmer C. Huntley | R |
| **1959** | Robert F. Goldsworthy | R |
| | Elmer C. Huntley | R |
| 1961 | Robert F. Goldsworthy | R |
| | Elmer C. Huntley | R |
| 1963 | Robert F. Goldsworthy | R |
| | Elmer C. Huntley | R |
| 1965 | Robert F. Goldsworthy | R |
| | Elmer C. Huntley (Resigned March 26, 1965; Appointed to the Highway Commission) | R |
| | William Howard Finch (Appointed March 26, 1965 to serve unexpired term) | R |
| **1967** | Robert F. Goldsworthy | R |
| | Otto Amen | R |
| 1969 | Robert F. Goldsworthy | R |
| | Otto Amen | R |
| 1971 | Robert F. Goldsworthy | R |
| | Otto Amen | R |
| **1973** | Otto Amen | R |
| | E. G. "Pat" Patterson | R |
| **1975** | Otto Amen | R |
| | E. G. "Pat" Patterson | R |
| 1977 | Otto Amen | R |
| | E. G. "Pat" Patterson | R |
| 1979 | Otto Amen | R |
| | E. G. "Pat" Patterson | R |

District No. 9             Members of the Legislature by District
House of Representatives

| Year | Member | Party |
|---|---|---|
| 1981 | Otto Amen | R |
| | Eugene A. Prince | R |
| **1983** | Darwin R. Nealey | R |
| | Eugene A. Prince | R |
| **1985** | Darwin R. Nealey | R |
| | Eugene A. Prince | R |
| 1987 | Darwin R. Nealey | R |
| | Eugene A. Prince | R |
| 1989 | Darwin R. Nealey | R |
| | Eugene A. Prince | R |
| 1991 | Darwin R. Nealey | R |
| | Eugene A. Prince | R |
| **1993** | Larry Sheahan | R |
| | Mark G. Schoesler | R |
| 1995 | Larry Sheahan | R |
| | Mark G. Schoesler | R |
| 1997 | Larry Sheahan | R |
| | Mark G. Schoesler | R |
| 1999 | Larry Sheahan (Resigned Jan. 28, 1999; Appointed to the Senate) | R |
| | Don Cox (Appointed Jan. 28, 1999; Elected November 2, 1999 to serve unexpired term) | R |
| | Mark G. Schoesler | R |
| 2001 | Don Cox | R |
| | Mark G. Schoesler | R |
| **2003** | Don Cox | R |
| | Mark G. Schoesler | R |
| 2005 | Don Cox | R |
| | David Buri | R |
| 2007 | Steve Hailey | R |
| | David Buri (Resigned November 1, 2007; Named EWU Gov't Relations Director) | R |
| | Joe Schmick (Appointed November 26, 2007 to serve unexpired term) | R |
| 2009 | Steve Hailey (Deceased December 28, 2008) | R |
| | Don Cox (Appointed January 19, 2009) | R |
| | Susan Fagan (Elected November 3, 2009 to serve unexpired term) | R |
| | Joe Schmick | R |
| 2011 | Susan Fagan | R |
| | Joe Schmick | R |
| **2013** | Susan Fagan | R |
| | Joe Schmick | R |
| 2015 | Susan Fagan (Resigned May 1, 2015) | R |
| | Mary Dye (Appointed May 8, 2015 to serve unexpired term) | R |
| | Joe Schmick | R |
| 2017 | Mary Dye | R |
| | Joe Schmick | R |
| 2019 | Mary Dye | R |
| | Joe Schmick | R |

Members of the Legislature by District

District No. 9
House of Representatives

This page intentionally left blank

District No. 10                Members of the Legislature by District
Senate

# DISTRICT NO. 10
## SENATE

1889  -  Kittitas
1890  -  Walla Walla, part
1903  -  Columbia, Asotin and Garfield
1933  -  Asotin, Garfield, Columbia and Whitman, part
1957  -  Columbia and Walla Walla
1965  -  Island and Kitsap, part
1972  -  Island and Snohomish, part
1981  -  Island and parts of Skagit and Snohomish

| Year | Member | | Year | Member | |
|---|---|---|---|---|---|
| 1889 | Eugene T. Wilson | R | 1941 | Charles M. Baldwin | R |
| **1891** | Platt A. Preston | R | 1945 | Howard Roup | D |
| 1893 | David Miller | D | 1949 | Howard Roup | D |
| 1897 | David Miller | D | 1953 | Howard Roup | D |
| **1901** | W. P. Reser | | 1957 | Howard Roup | D |
| **1903** | E. Baumeister (Holdover from District 8, 1901 Session) | R | 1961 | Dewey C. Donohue | D |
| 1905 | Samuel S. Russell (Deceased May 19, 1905) | R | 1965 | Dewey C. Donohue | D |
| | John R. Stevenson (Appointed 1907 to serve unexpired term) | R | **1969** | Charles W. Elicker | R |
| 1909 | John R. Stevenson | R | **1973** | F. "Pat" Wanamaker | R |
| **1913** | J. C. Weatherford | D | **1977** | F. "Pat" Wanamaker | R |
| 1917 | Elgin V. Kuykendall (Resigned) | R | 1981 | Jack Metcalf | R |
| 1920 | Mack F. Gose (Elected March 17, 1920 to serve 1920 Ex. S.) | R | **1985** | Jack Metcalf | R |
| **1921** | Homer L. Post | R | 1989 | Jack Metcalf | R |
| **1925** | Homer L. Post | R | **1993** | Mary Margaret Haugen | D |
| **1929** | W. A. Frary | R | 1997 | Mary Margaret Haugen | D |
| **1933** | John F. Worum | D | 2001 | Mary Margaret Haugen | D |
| 1937 | Howard Roup | D | **2005** | Mary Margaret Haugen | D |
| | | | 2009 | Mary Margaret Haugen | D |
| | | | **2013** | Barbara Bailey | R |
| | | | 2017 | Barbara Bailey | R |

# DISTRICT NO. 10
## HOUSE OF REPRESENTATIVES

1891  -  Columbia
1903  -  Garfield
1933  -  Columbia, Asotin, Garfield and Whitman, part
1935  -  Asotin, Columbia and Garfield
1967  -  Island and Kitsap, part
1972  -  Island and Snohomish, part
1981  -  Island and parts of Skagit and Snohomish

| Year | Member | | Year | Member | |
|---|---|---|---|---|---|
| **1891** | M. M. Godman | D | **1901** | C. S. Jerard | R |
| 1893 | S. W. Hamill | D | **1903** | W. L. Howell | D |
| 1895 | Cornelius Lyman | R | 1905 | W. O. Long | R |
| 1897 | George Windust | Pop. | **1907** | W. O. Long | R |
| 1899 | C. S. Jerard | R | 1909 | Henry C. Krouse | R |

Members of the Legislature by District

District No. 10
House of Representatives

| | | |
|---|---|---|
| **1911** | William James Kelly | R |
| **1913** | Clarke G. Black | Prog. |
| 1915 | Clarke G. Black | Prog. |
| 1917 | J. T. Ledgerwood | D |
| 1919 | J. T. Ledgerwood | D |
| **1921** | Charles M. Baldwin | R |
| 1923 | Charles M. Baldwin | R |
| **1925** | Charles M. Baldwin | R |
| 1927 | C. W. Cotton | D |
| **1929** | Henry C. Krouse | R |
| 1931 | J. T. Ledgerwood | D |
| **1933** | J. T. Ledgerwood | D |
| | Homer L. Post | R |
| **1935** | J. T. Ledgerwood | D |
| | W. F. McCauley | D |
| 1937 | W. Newton Fry | D |
| | J. T. Ledgerwood | D |
| 1939 | W. Newton Fry | D |
| | Alva Ruark | D |
| 1941 | Tracy W. Lyman | R |
| | Alva Ruark | D |
| 1943 | Henry C. Hartung | R |
| | Tracy W. Lyman | R |
| 1945 | Sidney S. Jeffreys | R |
| | Dr. A. Leroy Weeks | R |
| 1947 | Sidney S. Jeffreys | R |
| | Tracy W. Lyman | R |
| 1949 | Dewey C. Donohue | D |
| | Sidney S. Jeffreys | R |
| 1951 | Dewey C. Donohue | D |
| | Sidney S. Jeffreys | R |
| 1953 | Dewey C. Donohue | D |
| | Sidney S. Jeffreys | R |
| 1955 | Dewey C. Donohue | D |
| | Gus Lybecker | R |
| 1957 | Dewey C. Donohue | D |
| | Gus Lybecker | R |
| **1959** | Dewey C. Donohue | D |
| 1961 | Gus Lybecker | R |
| 1963 | Gus Lybecker | R |
| 1965 | Ben F. Taplin | D |
| **1967** | Charles W. Elicker | R |
| | F. "Pat" Wanamaker | R |
| 1969 | F. "Pat" Wanamaker | R |
| | Joe Mentor | R |
| 1971 | F. "Pat" Wanamaker | R |
| | Joe Mentor | R |
| **1973** | Simeon R. "Sim" Wilson | R |
| | Eleanor A. Fortson | D |
| **1975** | Simeon R. "Sim" Wilson | R |
| | Eleanor A. Fortson | D |
| 1977 | Simeon R. "Sim" Wilson | R |
| | Eleanor A. Fortson | D |
| 1979 | Simeon R. "Sim" Wilson | R |
| | Joan Houchen | R |

| | | |
|---|---|---|
| 1981 | Simeon R. "Sim" Wilson | R |
| | Joan Houchen | R |
| **1983** | Simeon R. "Sim" Wilson | R |
| | Mary Margaret Haugen | D |
| **1985** | Simeon R. "Sim" Wilson | R |
| | Mary Margaret Haugen | D |
| 1987 | Simeon R. "Sim" Wilson | R |
| | Mary Margaret Haugen | D |
| 1989 | Simeon R. "Sim" Wilson | R |
| | Mary Margaret Haugen | D |
| 1991 | Simeon R. "Sim" Wilson | R |
| | Mary Margaret Haugen | D |
| **1993** | Sue Karahalios | D |
| | Barry Sehlin | R |
| 1995 | Barney Beeksma | R |
| | Barry Sehlin | R |
| 1997 | Dave Anderson | D |
| | Barry Sehlin | R |
| 1999 | Dave Anderson | D |
| | Kelly Barlean | R |
| 2001 | Barry Sehlin | R |
| | Kelly Barlean | R |
| **2003** | Barry Sehlin | R |
| | Barbara Bailey | R |
| 2005 | Chris Strow | R |
| | Barbara Bailey | R |
| 2007 | Chris Strow (Resigned December 12, 2007; Named analyst, Puget Sound Regional Council) | R |
| | Norma Smith (Appointed January 8, 2008 to serve unexpired term) | R |
| | Barbara Bailey | R |
| 2009 | Norma Smith | R |
| | Barbara Bailey | R |
| 2011 | Norma Smith | R |
| | Barbara Bailey | R |
| **2013** | Norma Smith | R |
| | Dave Hayes | R |
| 2015 | Norma Smith | R |
| | Dave Hayes | R |
| 2017 | Norma Smith | R |
| | Dave Hayes | R |
| 2019 | Norma Smith | R |
| | Dave Paul | D |

District No. 11                 Members of the Legislature by District
Senate

# DISTRICT NO. 11
## SENATE

1889 - Klickitat and Skamania
1890 - Douglas and Kittitas
1903 - Adams, Franklin and Walla Walla, part
1933 - Walla Walla
1957 - Franklin and Benton, part
1965 - Asotin, Columbia, Garfield and Walla Walla
1972 - King, part

| | | | |
|---|---|---|---|
| 1889 | Jacob Hunsaker ........................................R | 1957 | Herbert H. Freise ...................................... R |
| **1891** | Eugene T. Wilson....................................R | 1961 | Herbert H. Freise ...................................... R |
| 1893 | C. I. Helm..............................................R | 1965 | Herbert H. Freise ...................................... R |
| 1897 | Daniel Paul ............................................D | **1969** | Hubert F. Donohue ................................... D |
| **1901** | John P. Sharp .........................................R | **1973** | Gary Grant............................................... D |
| **1903** | Oliver T. Cornwell (Holdover from District 9) ..R | **1977** | Gary Grant (Resigned November 23, 1977; |
| 1905 | C. T. Hutson...........................................R | | Elected to King County Council) ...................... D |
| 1909 | John D. Bassett........................................R | | A. N. "Bud" Shinpoch (Appointed Dec. 7, 1977; |
| **1913** | Daniel A. Scott........................................R | | Elected Nov. 1978 to serve unexpired term).......... D |
| 1917 | Oliver T. Cornwell ..................................R | 1981 | A. N. "Bud" Shinpoch ............................... D |
| **1921** | Oliver T. Cornwell ..................................R | **1985** | Avery Garrett (Deceased April 13, 1988) .......... D |
| **1925** | William H. Kirkman ................................R | | Eugene V. Lux (Appointed May 31, 1988)........ D |
| **1929** | Charles F. Stinson ...................................R | 1989 | Leo K. Thorsness (Elected November 8, 1988 |
| **1933** | Arthur E. Cox (Resigned) ............................R | | to serve unexpired term) ............................. R |
| | Edwin L. Brunton (Appointed 1935 | **1993** | Margarita Prentice .................................... D |
| | to serve unexpired term)...................................R | 1997 | Margarita Prentice .................................... D |
| 1937 | Henry J. Copeland...................................R | 2001 | Margarita Prentice .................................... D |
| 1941 | Henry J. Copeland...................................R | **2005** | Margarita Prentice .................................... D |
| 1945 | Henry J. Copeland...................................R | 2009 | Margarita Prentice .................................... D |
| 1949 | Henry J. Copeland...................................R | **2013** | Bob Hasegawa .......................................... D |
| 1953 | Henry J. Copeland...................................R | 2017 | Bob Hasegawa .......................................... D |

# DISTRICT NO. 11
## HOUSE OF REPRESENTATIVES

1891 - Walla Walla, part
1903 - Chehalis
1933 - Walla Walla
1967 - Asotin, Columbia, Garfield and Walla Walla, part
1972 - King, part

| | | | |
|---|---|---|---|
| **1891** | John L. Sharpstein.....................................D | 1909 | R. A. Jackson............................................ R |
| 1893 | A. Cameron ............................................R | **1911** | Joseph A. Fontaine .................................... D |
| 1895 | J. W. Morgan...........................................R | **1913** | Joseph A. Fontaine .................................... D |
| 1897 | A. Mathiot .................................Silver Rep. | 1915 | John F. Rockhill ....................................... R |
| 1899 | Grant Copeland .......................................R | 1917 | George Spalinger ...................................... D |
| **1901** | Grant Copeland .......................................R | 1919 | Harry F. Kennedy ..................................... R |
| **1903** | Conrad Knoblock .....................................R | **1921** | Harry F. Kennedy ..................................... R |
| 1905 | H. M. Weatherford ...................................D | 1923 | Harry F. Kennedy ..................................... R |
| **1907** | M. M. Godman ........................................D | **1925** | Ed Davis ................................................. R |

Members of the Legislature by District

District No. 11
House of Representatives

| | |
|---|---|
| 1927 | Ed Davis...............................................R |
| **1929** | Ed Davis (Speaker)...............................R |
| 1931 | Ed Davis...............................................R |
| **1933** | Earl W. Benson....................................R |
| | Edwin L. Brunton.................................R |
| **1935** | Henry J. Copeland (Appointed by Walla Walla County Commissioners)...............................R |
| | C. Leland Richmond ............................D |
| 1937 | Charles B. Auker..................................R |
| | C. N. Eaton.........................................R |
| 1939 | C. N. Eaton.........................................R |
| | C. Wayne Swegle.................................D |
| 1941 | C. N. Eaton.........................................R |
| | Milton R. Loney...................................R |
| 1943 | C. N. Eaton.........................................R |
| | Milton R. Loney...................................R |
| 1945 | C. N. Eaton.........................................R |
| | Milton R. Loney...................................R |
| 1947 | C. N. Eaton.........................................R |
| | Milton R. Loney...................................R |
| 1949 | Arthur A. Bergevin...............................D |
| | James D. Stonecipher...........................R |
| 1951 | Milton R. Loney...................................R |
| | James D. Stonecipher...........................R |
| 1953 | Milton R. Loney...................................R |
| | Lester L. Robison.................................R |
| 1955 | Milton R. Loney...................................R |
| | Lester L. Robison.................................R |
| 1957 | H. Maurice Ahlquist.............................R |
| | Thomas L. Copeland.............................R |
| **1959** | H. Maurice Ahlquist.............................R |
| | Thomas L. Copeland.............................R |
| 1961 | H. Maurice Ahlquist.............................R |
| | Thomas L. Copeland.............................R |
| 1963 | H. Maurice Ahlquist.............................R |
| | Thomas L. Copeland.............................R |
| 1965 | H. Maurice Ahlquist.............................R |
| | Thomas L. Copeland.............................R |
| **1967** | Thomas L. Copeland.............................R |
| | Vaughn Hubbard..................................R |
| 1969 | Thomas L. Copeland (Interim Speaker, 1970 Ex. S., Speaker Pro Tempore)...................R |
| | Vaughn Hubbard..................................R |
| 1971 | Thomas L. Copeland.............................R |
| | Vaughn Hubbard..................................R |
| **1973** | A. N. "Bud" Shinpoch...........................D |
| | John A. Bagnariol................................D |
| **1975** | A. N. "Bud" Shinpoch...........................D |
| | John A. Bagnariol................................D |
| 1977 | A. N. "Bud" Shinpoch (Resigned; Appointed to the Senate) ................................D |
| | Avery Garrett (Appointed December 9, 1977 to serve unexpired term)....................................D |
| | John A. Bagnariol (Speaker) .........................D |

| | |
|---|---|
| 1979 | Avery Garrett.......................................D |
| | John A. Bagnariol (Speaker)........................D |
| 1981 | Avery Garrett.......................................D |
| | Michael E. Patrick ...............................R |
| **1983** | Avery Garrett.......................................D |
| | Eugene V. Lux.....................................D |
| **1985** | June Leonard .......................................D |
| | Eugene V. Lux.....................................D |
| 1987 | June Leonard .......................................D |
| | Eugene V. Lux (Resigned; Appointed to the Senate) ........................D |
| 1989 | June Leonard .......................................D |
| | Margarita Prentice (Appointed May 31, 1988 to serve unexpired term) .............................D |
| 1991 | June Leonard .......................................D |
| | Margarita Prentice ...............................D |
| **1993** | June Leonard (Deceased April 21, 1994)...........D |
| | Eileen Cody (Appointed May 31, 1994 to serve unexpired term)....................................D |
| | Velma R. Veloria.................................D |
| 1995 | Eileen Cody.........................................D |
| | Velma R. Veloria.................................D |
| 1997 | Eileen Cody.........................................D |
| | Velma R. Veloria.................................D |
| 1999 | Eileen Cody.........................................D |
| | Velma R. Veloria.................................D |
| 2001 | Eileen Cody.........................................D |
| | Velma R. Veloria.................................D |
| **2003** | Zack Hudgins.......................................D |
| | Velma R. Veloria.................................D |
| 2005 | Zack Hudgins.......................................D |
| | Bob Hasegawa .....................................D |
| 2007 | Zack Hudgins.......................................D |
| | Bob Hasegawa .....................................D |
| 2009 | Zack Hudgins.......................................D |
| | Bob Hasegawa .....................................D |
| 2011 | Zack Hudgins.......................................D |
| | Bob Hasegawa .....................................D |
| **2013** | Zack Hudgins.......................................D |
| | Steve Bergquist....................................D |
| 2015 | Zack Hudgins.......................................D |
| | Steve Bergquist....................................D |
| 2017 | Zack Hudgins.......................................D |
| | Steve Bergquist....................................D |
| 2019 | Zack Hudgins.......................................D |
| | Steve Bergquist....................................D |

District No. 12               Members of the Legislature by District
Senate

# DISTRICT NO. 12
## SENATE

1889  -  Clarke
1890  -  Klickitat and Yakima
1903  -  Walla Walla, part
1933  -  Chelan
1965  -  Chelan and Douglas
1972  -  Chelan, Douglas and parts of Grant and Okanogan
1981  -  Chelan, Douglas and parts of Grant, Kittitas and  Okanogan
1992  -  Chelan, Douglas and parts of Grant and Okanogan

| | | |
|---|---|---|
| 1889 | L. B. Clough......................................R | |
| **1891** | Jacob T. Eshelman ..............................D | |
| 1895 | D. E. Lesh ........................................R | |
| 1899 | George H. Baker ................................R | |
| **1903** | W. P. Reser (Holdover from District 10) ............D | |
| 1905 | Fred M. Pauly....................................R | |
| 1909 | D. H. Cox .........................................R | |
| **1913** | John L. Sharpstein..............................R | |
| 1917 | D. H. Cox .........................................R | |
| **1921** | D. H. Cox .........................................R | |
| **1925** | D. W. Barclay ....................................R | |
| **1929** | Arthur E. Cox ....................................R | |
| **1933** | John Ferryman ..................................D | |
| 1937 | John Ferryman ..................................D | |
| 1941 | Harry Wall .......................................R | |
| 1945 | Harry Wall .......................................R | |
| 1949 | Wilder R. Jones .................................R | |
| 1953 | Harry Wall (Deceased November 9, 1955; Office left vacant)............................R | |

| | | |
|---|---|---|
| 1957 | H. B. Hanna .............................................D | |
| 1961 | H. B. Hanna .............................................D | |
| 1965 | H. B. Hanna .............................................D | |
| **1969** | Bob McDougall (Resigned) ...........................R | |
| | George L. Sellar (Appointed January 7, 1972 to serve unexpired term) .................................R | |
| **1973** | George L. Sellar .......................................R | |
| **1977** | George L. Sellar .......................................R | |
| 1981 | George L. Sellar .......................................R | |
| **1985** | George L. Sellar .......................................R | |
| 1989 | George L. Sellar .......................................R | |
| **1993** | George L. Sellar .......................................R | |
| 1997 | George L. Sellar .......................................R | |
| 2001 | Linda Evans Parlette................................R | |
| **2005** | Linda Evans Parlette................................R | |
| 2009 | Linda Evans Parlette................................R | |
| **2013** | Linda Evans Parlette................................R | |
| 2017 | Brad Hawkins .........................................R | |

# DISTRICT NO. 12
## HOUSE OF REPRESENTATIVES

1891  -  Walla Walla, part
1933  -  Chelan
1967  -  Chelan and Douglas
1972  -  Chelan, Douglas and parts of Grant and Okanogan
1981  -  Chelan, Douglas and parts of Grant, Kittitas and  Okanogan
1992  -  Chelan, Douglas and parts of Grant and Okanogan

| | | |
|---|---|---|
| **1891** | Joseph C. Painter................................R | |
| 1893 | Joseph Merchant ...............................R | |
| 1895 | Joseph Merchant ...............................R | |
| 1897 | J. H. Marshall ....................................R | |
| 1899 | Christopher C. Gose............................R | |
| **1901** | John Geyer .......................................R | |
| **1903** | John B. Wilson ...................................R | |
| 1905 | William H. Weber ...............................R | |
| **1907** | William H. Weber ...............................R | |

| | | |
|---|---|---|
| 1909 | H. H. Hanson ...........................................R | |
| **1911** | J. A. McLean ...........................................R | |
| **1913** | Fred M. Hedger .......................................D | |
| 1915 | George Ginn ...........................................R | |
| 1917 | A. L. Ray ................................................D | |
| 1919 | William H. Kirkman ...............................R | |
| **1921** | William H. Kirkman ...............................R | |
| 1923 | William H. Kirkman ...............................R | |
| **1925** | E. C. Burlingame ....................................R | |

Members of the Legislature by District

District No. 12
House of Representatives

| Year | Representative | Party |
|---|---|---|
| 1927 | Frank H. Richmond | D |
| **1929** | Earl W. Benson | R |
| 1931 | Earl W. Benson | R |
| **1933** | Ivan J. Compton | R |
| | Belle (Mrs. Frank) Reeves | D |
| **1935** | Robert Murray | D |
| | Belle (Mrs. Frank) Reeves | D |
| 1937 | Noble L. "Dude" Brown | R |
| | Belle (Mrs. Frank) Reeves | D |
| 1939 | John Isenhart | R |
| | D. W. Jones | R |
| 1941 | John Isenhart | R |
| | D. W. Jones | R |
| 1943 | John Isenhart | R |
| | D. W. Jones | R |
| 1945 | John Isenhart | R |
| | D. W. Jones | R |
| 1947 | John Isenhart | R |
| | D. W. Jones | R |
| 1949 | Mrs. Eva Anderson | R |
| | J. V. Rogers (Resigned) | |
| | Joe F. Lester (Appointed January 24, 1949 to serve unexpired term) | R |
| 1951 | Mrs. Eva Anderson | R |
| | Joe F. Lester | R |
| 1953 | Mrs. Eva Anderson | R |
| | Joe F. Lester | R |
| 1955 | Mrs. Eva Anderson | R |
| | H. B. Hanna | D |
| 1957 | Mrs. Eva Anderson | R |
| | Eric D. Braun | D |
| **1959** | Mrs. Eva Anderson | R |
| | Eric D. Braun | D |
| 1961 | Eric D. Braun | D |
| | Bob McDougall | R |
| 1963 | Eric D. Braun | D |
| | Bob McDougall | R |
| 1965 | Eric D. Braun | D |
| | Bob McDougall | R |
| **1967** | Horace W. Bozarth | D |
| | Bob McDougall | R |
| 1969 | Horace W. Bozarth | D |
| | Robert "Bob" Curtis | R |
| 1971 | Horace W. Bozarth | D |
| | Robert "Bob" Curtis | R |
| **1973** | Robert "Bob" Curtis | R |
| | Earl F. Tilly | R |
| **1975** | Robert "Bob" Curtis | R |
| | Earl F. Tilly | R |

| Year | Representative | Party |
|---|---|---|
| 1977 | Rolland A. "Rollie" Schmitten | R |
| | Earl F. Tilly | R |
| 1979 | Rolland A. "Rollie" Schmitten | R |
| | Earl F. Tilly | R |
| 1981 | Rolland A. "Rollie" Schmitten (Resigned January 20, 1981) | R |
| | C. R. "Dick" Nickell (Appointed Jan. 27, 1981, Elected Nov. 3, 1981 to serve unexpired term) | R |
| **1983** | Clyde Ballard | R |
| | Earl F. Tilly | R |
| **1985** | Clyde Ballard | R |
| | Earl F. Tilly (Resigned March 24, 1986) | R |
| 1987 | Clyde Ballard | R |
| | Alex McLean (Appointed April 23, 1986 to serve unexpired term) | R |
| 1989 | Clyde Ballard | R |
| | Alex McLean | R |
| 1991 | Clyde Ballard | R |
| | Alex McLean | R |
| **1993** | Clyde Ballard | R |
| | Dale Foreman | R |
| 1995 | Clyde Ballard (Speaker) | R |
| | Dale Foreman | R |
| 1997 | Clyde Ballard (Speaker) | R |
| | Linda Evans Parlette | R |
| 1999 | Clyde Ballard (Speaker) | R |
| | Linda Evans Parlette | R |
| 2001 | Clyde Ballard (Speaker) | R |
| | Mike Armstrong | R |
| **2003** | Cary Condotta | R |
| | Mike Armstrong | R |
| 2005 | Cary Condotta | R |
| | Mike Armstrong | R |
| 2007 | Cary Condotta | R |
| | Mike Armstrong | R |
| 2009 | Cary Condotta | R |
| | Mike Armstrong | R |
| 2011 | Cary Condotta | R |
| | Mike Armstrong | R |
| **2013** | Cary Condotta | R |
| | Brad Hawkins | R |
| 2015 | Cary Condotta | R |
| | Brad Hawkins | R |
| 2017 | Cary Condotta | R |
| | Mike Steele | R |
| 2019 | Keith Goehner | R |
| | Mike Steele | R |

District No. 13                    Members of the Legislature by District
Senate

# DISTRICT NO. 13
## SENATE

1889 - Cowlitz
1890 - Clarke and Skamania
1903 - Chelan and Kittitas
1933 - Grant and Kittitas
1957 - Yakima, part and Kittitas
1965 - Grant and Kittitas
1972 - Kittitas and parts of Grant and Yakima
1981 - Parts of Adams, Grant, Kittitas and Yakima
1992 - Kittitas and parts of Benton, Grant and Yakima
2002 - Kittitas and parts of Grant and Yakima
2012 - Kittitas, Lincoln and parts of Grant and Yakima

| | | |
|---|---|---|
| 1889 | C. E. Forsyth .............................................R | |
| **1891** | L. B. Clough.............................................R | |
| 1893 | B. F. Shaw................................................D | |
| 1897 | Augustus High ...................................... Pop. | |
| | (Changed party affiliation 1899) ..........................D | |
| **1901** | E. M. Rands (Redistricted to District 17)............R | |
| **1903** | John P. Sharp (Holdover from District 11, | |
| | 1901 Session).........................................R | |
| 1905 | John P. Sharp (Deceased February 10, 1905) ......R | |
| | Arthur Gunn (Elected Feb. 23, 1905; | |
| | special election called by governor)...................D | |
| **1907** | Arthur Gunn (Re-elected in 1907 to serve | |
| | unexpired term)......................................D | |
| 1909 | John H. Smithson ......................................R | |
| **1913** | Charles H. Flummerfelt.............................D | |
| 1917 | John H. Ferryman......................................D | |
| **1921** | John C. McCauley.....................................R | |
| **1925** | John C. McCauley.....................................R | |
| **1929** | Jacob H. Miller..........................................R | |
| **1933** | Walter G. Ronald ......................................D | |
| **1935** | Walter G. Ronald ......................................D | |
| 1937 | Dr. A. C. Wingrove ...................................D | |
| 1939 | Clifford O. Moe .........................................D | |
| 1943 | Alfred J. Hanson .......................................D | |

| | | |
|---|---|---|
| 1947 | R. L. Rutter, Jr. ......................................... R | |
| 1951 | Nat W. Washington .................................. D | |
| 1955 | Nat W. Washington .................................. D | |
| **1959** | Nat W. Washington .................................. D | |
| 1963 | Nat W. Washington .................................. D | |
| **1967** | Nat W. Washington .................................. D | |
| 1971 | Nat W. Washington .................................. D | |
| **1975** | Nat W. Washington .................................. D | |
| 1979 | Frank "Tub" Hansen.................................. D | |
| **1983** | Frank "Tub" Hansen.................................. D | |
| 1987 | Frank "Tub" Hansen.................................. D | |
| 1991 | Frank "Tub" Hansen (Deceased Dec. 29, 1991) D | |
| | Wanda Hansen (Appointed January 27, 1992).... D | |
| | Harold Hochstatter (Elected November 3, 1992 | |
| | to serve unexpired term) ................................ R | |
| **1995** | Harold Hochstatter.................................... R | |
| 1999 | Harold Hochstatter.................................... R | |
| **2003** | Joyce Mulliken (Resigned November 14, 2006; | |
| | Appointed to Growth Mngmnt Hearings Board) .... R | |
| 2007 | Janéa Holmquist (Elected Nov. 7, 2006; | |
| | Sworn in Dec. 6, 2006 to serve unexpired term) .... R | |
| 2011 | Janéa Holmquist Newbry ......................... R | |
| **2015** | Judith (Judy) Warnick .............................. R | |
| 2019 | Judith (Judy) Warnick .............................. R | |

# DISTRICT NO. 13
## HOUSE OF REPRESENTATIVES

1891  -  Franklin
1903  -  Walla Walla, part
1933  -  Grant and Kittitas
1972  -  Kittitas and parts of Grant and Yakima
1981  -  Parts of Adams, Grant, Kittitas and Yakima
1992  -  Kittitas and parts of Benton, Grant and Yakima
2002  -  Kittitas and parts of Grant and Yakima
2012  -  Kittitas, Lincoln and parts of Grant and Yakima

| | | |
|---|---|---|
| **1891** | Charles H. Flummerfelt | D |
| 1893 | J. J. Durant | P.P. |
| 1895 | Robert Gerry | D |
| 1897 | Robert Gerry | D |
| 1899 | Robert Gerry | P.P. |
| **1901** | C. S. O'Brien | D |
| **1903** | A. Frank Kees | R |
| | Edward M. Denton | R |
| 1905 | W. M. Rudio | R |
| | Emmett R. Henderson | R |
| **1907** | Mordo McDonald | R |
| | Emmett R. Henderson | R |
| 1909 | H. D. Eldridge | R |
| | Gustav Vollmer | R |
| **1911** | Gustav Vollmer | R |
| | Francis A. Garrecht | D |
| **1913** | Ben F. Hill | D |
| | Charles W. Masterson | D |
| 1915 | Ben F. Hill | D |
| | Charles W. Masterson | D |
| 1917 | John W. Summers | R |
| | R. E. Butler | R |
| 1919 | E. J. Cantonwine | R |
| | N. B. Atkinson | R |
| **1921** | N. B. Atkinson | R |
| | Harry A. Reynolds | R |
| 1923 | Harry A. Reynolds | R |
| | H. A. Mount | R |
| **1925** | O. M. Beatty | R |
| | Silas H. Cutting | R |
| 1927 | H. D. Eldridge | R |
| | Arthur E. Cox | R |
| **1929** | John C. Hurspool | R |
| | E. L. Casey | R |
| 1931 | H. D. Eldridge | R |
| | Edwin L. Brunton | R |
| **1933** | Stephen J. McDonnell | D |
| | Morris Sorensen | R |
| **1935** | Stephen J. McDonnell | D |
| | Dr. A. C. Wingrove | D |
| 1937 | Alfred J. Hanson | D |
| | Stephen J. McDonnell | D |
| 1939 | Alfred J. Hanson | D |
| | J. C. White | D |
| 1941 | Alfred J. Hanson | D |
| | Chester R. Thomas | D |
| 1943 | John P. Simpson | D |
| | Ralph C. "Brigham" Young | D |
| 1945 | John P. Simpson | D |
| | Ralph C. "Brigham" Young | D |
| 1947 | John P. Simpson | D |
| | Ralph C. "Brigham" Young | D |
| 1949 | Nat W. Washington | D |
| | Ralph C. "Brigham" Young | D |
| 1951 | James B. Brain (Deceased Dec. 18, 1950) | D |
| | B. J. "Cy" McLean (Appointed January 9, 1951 to serve unexpired term) | D |
| | Ralph C. "Brigham" Young | D |
| 1953 | Roy Mundy | D |
| | Ralph C. "Brigham" Young | D |
| 1955 | Roy Mundy | D |
| | Ralph C. "Brigham" Young | D |
| 1957 | Roy Mundy | D |
| | Ralph C. "Brigham" Young | D |
| **1959** | Paul Holmes | D |
| | Roy Mundy | D |
| 1961 | S. E. "Sid" Flanagan | R |
| | Paul Holmes | D |
| 1963 | S. E. "Sid" Flanagan | R |
| | Roy Mundy | D |
| 1965 | Stewart Bledsoe | R |
| | S. E. "Sid" Flanagan | R |
| **1967** | S. E. "Sid" Flanagan | R |
| | Stewart Bledsoe | R |
| 1969 | S. E. "Sid" Flanagan | R |
| | Stewart Bledsoe | R |
| 1971 | S. E. "Sid" Flanagan | R |
| | Stewart Bledsoe | R |
| **1973** | S. E. "Sid" Flanagan | R |
| | Frank "Tub" Hansen | D |

District No. 13                    Members of the Legislature by District
House of Representatives

| | | |
|---|---|---|
| **1975** | S. E. "Sid" Flanagan ...............................R | |
| | Frank "Tub" Hansen ...............................D | |
| 1977 | S. E. "Sid" Flanagan ...............................R | |
| | Frank "Tub" Hansen ...............................D | |
| 1979 | S. E. "Sid" Flanagan ...............................R | |
| | Curtis P. Smith .......................................R | |
| 1981 | S. E. "Sid" Flanagan ...............................R | |
| | Curtis P. Smith .......................................R | |
| **1983** | Glyn Chandler .........................................R | |
| | Curtis P. Smith .......................................R | |
| **1985** | Glyn Chandler .........................................R | |
| | Curtis P. Smith .......................................R | |
| 1987 | Glyn Chandler .........................................R | |
| | Curtis P. Smith .......................................R | |
| 1989 | Glyn Chandler (Deceased February 28, 1990).....R | |
| | M. Keith Ellis (Appointed March 23, 1990) .......R | |
| | Curtis P. Smith .......................................R | |
| 1991 | Gary Chandler (Elected November 6. 1990 | |
| | to serve unexpired term)...............................R | |
| | Harold Hochstatter ...................................R | |
| **1993** | Gary Chandler ..........................................R | |
| | Mick Hansen ...........................................D | |
| 1995 | Gary Chandler ..........................................R | |
| | Joyce Mulliken .........................................R | |
| 1997 | Gary Chandler ..........................................R | |
| | Joyce Mulliken .........................................R | |
| 1999 | Gary Chandler ..........................................R | |
| | Joyce Mulliken .........................................R | |

| | | |
|---|---|---|
| 2001 | Gary Chandler (Resigned Dec. 1, 2001)............ R | |
| | Janéa Holmquist (Appointed Dec. 7, 2001 | |
| | to serve unexpired term) ................................. R | |
| | Joyce Mulliken ........................................ R | |
| **2003** | Janéa Holmquist ....................................... R | |
| | Bill Hinkle .............................................. R | |
| 2005 | Janéa Holmquist ....................................... R | |
| | Bill Hinkle .............................................. R | |
| 2007 | Judith (Judy) Warnick ............................... R | |
| | Bill Hinkle .............................................. R | |
| 2009 | Judith (Judy) Warnick ............................... R | |
| | Bill Hinkle .............................................. R | |
| 2011 | Judith (Judy) Warnick ............................... R | |
| | Bill Hinkle (Resigned November 8, 2012).......... R | |
| **2013** | Judith (Judy) Warnick ............................... R | |
| | Matt Manweller (Elected November 6, 2012; | |
| | Sworn in Nov. 29, 2012 to serve unexpired term)... R | |
| 2015 | Tom Dent................................................ R | |
| | Matt Manweller ....................................... R | |
| 2017 | Tom Dent................................................ R | |
| | Matt Manweller ....................................... R | |
| 2019 | Tom Dent................................................ R | |
| | Matt Manweller (Resigned January 14, 2019).... R | |
| | Alex Ybarra (Appointed January 14, 2019 | |
| | to serve unexpired term) ................................. R | |

Members of the Legislature by District

District No. 13
House of Representatives

This page intentionally left blank

District No. 14                Members of the Legislature by District
Senate

# DISTRICT NO. 14
## SENATE
### 1889  -  Lewis
### 1890  -  Cowlitz, Pacific and Wahkiakum
### 1903  -  Lincoln
### 1933  -  Yakima, part
### 2012  -  Klickitat, Skamania and parts of Clark and Yakima

| | | | |
|---|---|---|---|
| 1889 | J. H. Long .................................................R | 1961 | F. Stuart Foster (Resigned December 1963)....... R |
| **1891** | C. E. Forsyth ............................................R | | Fred G. Redmon (Appointed January 22, 1964 |
| 1895 | Joseph G. Megler .....................................R | | to serve unexpired term) .................................. R |
| 1899 | Joseph G. Megler .....................................R | 1965 | Fred G. Redmon ....................................... R |
| **1903** | Gotlieb Garber (Holdover from District 1).........D | **1969** | Jim Matson .............................................. R |
| 1905 | George A. Kennedy...................................R | **1973** | Jim Matson .............................................. R |
| 1909 | Charles E. Myers......................................R | **1977** | Jim Matson .............................................. R |
| **1913** | C. W. Bethel ............................................D | 1981 | Alex A. Deccio ........................................ R |
| 1917 | Charles E. Myers......................................R | **1985** | Alex A. Deccio ........................................ R |
| **1921** | Charles E. Myers......................................R | 1989 | Jim Matson .............................................. R |
| **1925** | Charles E. Myers......................................R | **1993** | Alex A. Deccio ........................................ R |
| **1929** | W. P. Gray...............................................R | 1997 | Alex A. Deccio ........................................ R |
| **1933** | D. V. Morthland .......................................R | 2001 | Alex A. Deccio ........................................ R |
| **1935** | George F. McAulay...................................D | **2005** | Alex A. Deccio (Resigned Jan. 1, 2007) ........... R |
| 1937 | George F. McAulay...................................D | | James Clements (Appointed Jan. 5, 2007)......... R |
| 1941 | G. Dowe McQuesten.................................R | | Curtis King (Elected Nov. 6, 2007; Sworn in |
| 1945 | Leslie V. Morgan .....................................R | | November 29, 2007 to serve unexpired term)...... R |
| 1949 | Leslie V. Morgan (Resigned)......................R | 2009 | Curtis King .............................................. R |
| | F. Stuart Foster (Appointed July 1, 1950 to serve | **2013** | Curtis King .............................................. R |
| | Ex. S.; Elected 1951 to serve unexpired term)........R | 2017 | Curtis King .............................................. R |
| 1953 | Eugene D. Ivy ...........................................R | | |
| 1957 | Eugene D. Ivy ...........................................R | | |

# DISTRICT NO. 14
## HOUSE OF REPRESENTATIVES
### 1891  -  Adams
### 1903  -  Franklin
### 1933  -  Yakima, part
### 2012  -  Klickitat, Skamania and parts of Clark and Yakima

| | | | |
|---|---|---|---|
| **1891** | William K. Kennedy .................................R | 1915 | Logan L. Long.......................................... R |
| 1893 | Richard J. Neergaard................................R | 1917 | Logan L. Long.......................................... R |
| 1895 | I. B. Laing ............................................. P.P. | 1919 | Logan L. Long.......................................... R |
| 1897 | J. O. Couch........................................... Pop. | **1921** | Logan L. Long.......................................... R |
| 1899 | George Sinclair........................................R | 1923 | Logan L. Long.......................................... R |
| **1901** | Joseph S. Milam ......................................D | **1925** | Logan L. Long.......................................... R |
| **1903** | William T. Muse ......................................D | 1927 | Charles F. Stinson..................................... R |
| 1905 | Frank J. Allen..........................................R | **1929** | Ole H. Olson............................................ D |
| **1907** | W. E. Quinlan .........................................D | 1931 | Ole H. Olson............................................ D |
| 1909 | W. T. Anderson .......................................D | **1933** | Edwin L. Emerick...................................... D |
| **1911** | B. B. Horrigan ........................................D | | J. M. Gleason.......................................... R |
| **1913** | B. B. Horrigan ........................................D | | Wellington P. Hews................................... R |

Members of the Legislature by District

District No. 14
House of Representatives

| | | |
|---|---|---|
| **1935** | Dr. D. F. Bice | D |
| | Arthur Karr | D |
| | Leslie V. Morgan | R |
| 1937 | Edwin L. Emerick | D |
| | George T. Greig | D |
| | W. R. Robinson | D |
| 1939 | Cecil A. Gholson | R |
| | G. Dowe McQuesten | R |
| | O. R. Schumann | R |
| 1941 | F. Stuart Foster | R |
| | O. R. Schumann | R |
| | Loomis J. Shadbolt | R |
| 1943 | F. Stuart Foster | R |
| | O. R. Schumann | R |
| | Loomis J. Shadbolt | R |
| 1945 | F. Stuart Foster | R |
| | O. R. Schumann | R |
| | Loomis J. Shadbolt | R |
| 1947 | F. Stuart Foster | R |
| | O. R. Schumann | R |
| | Loomis J. Shadbolt | R |
| 1949 | F. Stuart Foster (Resigned; Appointed to the Senate) | R |
| | Charles A. Riemcke (Appointed July 1, 1950 to serve 1950 Ex. S.) | R |
| | O. R. Schumann | R |
| | Loomis J. Shadbolt | R |
| 1951 | Charles A. Riemcke | R |
| | O. R. Schumann | R |
| | Loomis J. Shadbolt | R |
| 1953 | Catherine D. May | R |
| | Harold J. Petrie | R |
| | Lincoln E. Shropshire | R |
| 1955 | Catherine D. May | R |
| | Harold J. Petrie | R |
| | Lincoln E. Shropshire | R |
| 1957 | Catherine D. May | R |
| | Harold J. Petrie | R |
| | Lincoln E. Shropshire | R |
| **1959** | Ed Morrissey | R |
| | Stanley Pence | R |
| | Lincoln E. Shropshire | R |
| 1961 | Ed Morrissey | R |
| | Stanley Pence | R |
| | Lincoln E. Shropshire | R |
| 1963 | Robert F. Brachtenbach | R |
| | Marjorie W. Lynch | R |
| | Ed Morrissey | R |
| 1965 | Robert F. Brachtenbach | R |
| | Robert Kull | D |
| | Marjorie W. Lynch | R |
| **1967** | Marjorie W. Lynch | R |
| | Donald H. Brazier, Jr. | R |
| 1969 | Marjorie W. Lynch | R |
| | Chet Hatfield | R |

| | | |
|---|---|---|
| 1971 | Marjorie W. Lynch | R |
| | Chet Hatfield | R |
| **1973** | Donald G. Garrett | R |
| | Edward G. Ellis | D |
| **1975** | Ed Seeberger | D |
| | Jim Whiteside | R |
| 1977 | Alex A. Deccio | R |
| | Jim Whiteside | R |
| 1979 | Alex A. Deccio | R |
| | Jim Whiteside | R |
| 1981 | Noel Bickham | R |
| | Jim Lewis | R |
| **1983** | Jerry Ellis | D |
| | Jim Lewis | R |
| **1985** | Shirley L. Doty | R |
| | Jim Lewis | R |
| 1987 | Shirley L. Doty | R |
| | Jim Lewis | R |
| 1989 | Shirley L. Doty | R |
| | Jay Inslee | D |
| 1991 | Betty L. Edmondson | R |
| | Jay Inslee | D |
| **1993** | Betty L. Edmondson | R |
| | Dave Lemmon | D |
| 1995 | Mary Skinner | R |
| | James Clements | R |
| 1997 | Mary Skinner | R |
| | James Clements | R |
| 1999 | Mary Skinner | R |
| | James Clements | R |
| 2001 | Mary Skinner | R |
| | James Clements | R |
| **2003** | Mary Skinner | R |
| | James Clements | R |
| 2005 | Mary Skinner | R |
| | James Clements | R |
| 2007 | Mary Skinner | R |
| | Charles Ross | R |
| 2009 | Norm Johnson | R |
| | Charles Ross | R |
| 2011 | Norm Johnson | R |
| | Charles Ross | R |
| **2013** | Norm Johnson | R |
| | Charles Ross (Resigned Dec. 31, 2014; Elected Yakima County Auditor) | R |
| 2015 | Norm Johnson | R |
| | Gina R. McCabe (Sworn in January 1, 2015 to serve unexpired term) | R |
| 2017 | Norm Johnson | R |
| | Gina R. McCabe | R |
| 2019 | Chris Corry | R |
| | Gina R. Mosbrucker | R |

District No. 15                    Members of the Legislature by District
Senate

# DISTRICT NO. 15
## SENATE

1889  -  Pacific and Wahkiakum
1890  -  Lewis
1903  -  Yakima
1905  -  Benton and Yakima
1933  -  Yakima, part
1981  -  Benton, part and Yakima, part
1992  -  Klickitat and parts of Benton, Skamania and Yakima
2002  -  Klickitat, Skamania, parts of Clark and Yakima
2012  -  Yakima, part

| | |
|---|---|
| 1889 | B.A. Seaborg......................................R |
| **1891** | J. H. Long...........................................R |
| 1893 | Francis Donahoe ...............................D |
| 1897 | Joseph Hill ....................................Pop. |
| | (Changed party affiliation 1899) ..............P.P. |
| **1901** | John R. Welty....................................R |
| **1903** | Andrew J. Splawn .............................D |
| 1905 | Walter J. Reed....................................R |
| 1909 | Samuel J. Cameron ...........................R |
| **1911** | Frank J. Allen....................................R |
| **1913** | Henry H. Wende ................................D |
| 1917 | D. V. Morthland ................................R |
| **1921** | D. V. Morthland ................................R |
| **1925** | D. V. Morthland ................................R |
| **1929** | W. L. Dimmick .................................R |
| **1933** | John Heffron ......................................D |
| **1935** | A. M. Murfin......................................D |
| 1939 | A. M. Murfin......................................D |
| 1943 | E. J. Flanagan ....................................R |
| 1947 | E. J. Flanagan ....................................R |
| 1951 | E. J. Flanagan ....................................R |
| 1955 | E. J. Flanagan (Resigned Dec. 1956) ........R |
| | Perry B. Woodall (Appointed Jan. 1, 1957 |
| | to serve unexpired term)..........................R |

| | |
|---|---|
| **1959** | Perry B. Woodall ..............................R |
| 1963 | Perry B. Woodall ..............................R |
| **1967** | Perry B. Woodall ..............................R |
| 1971 | Perry B. Woodall ..............................R |
| **1975** | Sid W. Morrison ...............................R |
| 1979 | Sid W. Morrison (Resigned Nov. 12, 1980; |
| | Elected to Congress)...............................R |
| | Irving Newhouse (Appointed Dec. 9, 1980; |
| | Elected Nov. 1981 to serve unexpired term).. R |
| **1983** | Irving Newhouse ...............................R |
| 1987 | Irving Newhouse ...............................R |
| 1991 | Irving Newhouse ...............................R |
| **1995** | Irving Newhouse ...............................R |
| 1999 | Jim Honeyford...................................R |
| **2003** | Jim Honeyford...................................R |
| 2007 | Jim Honeyford...................................R |
| 2011 | Jim Honeyford...................................R |
| **2015** | Jim Honeyford...................................R |
| 2019 | Jim Honeyford...................................R |

# DISTRICT NO. 15
# HOUSE OF REPRESENTATIVES

1891 - Lewis
1903 - Adams
1933 - Yakima, part
1981 - Benton, part and Yakima, part
1992 - Klickitat and parts of Benton, Skamania and Yakima
2002 - Klickitat, Skamania, parts of Clark and Yakima
2012 - Yakima, part

| | | |
|---|---|---|
| **1891** | I. N. Cushman .......................................R | |
| | Richard A. Hutchinson..........................R | |
| 1893 | W. N. McNew .......................................R | |
| | John F. Green .......................................D | |
| 1895 | P. K. Spencer.....................................P.P. | |
| | George M. Witt ..................................P.P. | |
| 1897 | George M. Witt ................................. Pop. | |
| | C. T. Irvin......................................... Pop. | |
| 1899 | Harvey A. P. Myers...............................R | |
| | James M. Parrish ..................................R | |
| **1901** | John Raymer........................................D | |
| | J. J. Cameron.......................................D | |
| **1903** | G. W. Bassett .......................................R | |
| 1905 | John D. Bassett.....................................R | |
| **1907** | John D. Bassett.....................................R | |
| 1909 | Daniel A. Scott .....................................R | |
| **1911** | John C. Gillett......................................D | |
| **1913** | John Truax ...........................................R | |
| 1915 | J. H. Perkins ........................................D | |
| 1917 | M. W. Anthony .....................................R | |
| 1919 | James L. Cross .....................................R | |
| **1921** | Charles Bruihl ......................................R | |
| 1923 | Charles Bruihl ......................................R | |
| **1925** | James L. Cross .....................................R | |
| 1927 | James L. Cross .....................................R | |
| **1929** | W. O. Miller .........................................R | |
| 1931 | W. O. Miller .........................................R | |
| **1933** | Frank Gehlen........................................D | |
| | Archibald C. Smith ...............................D | |
| **1935** | H. C. Bohlke.........................................D | |
| | Frank Gehlen........................................D | |
| 1937 | J. J. Feil .............................................D | |
| | Dr. C. A. Hughes..................................D | |
| 1939 | L. B. Judd ............................................R | |
| | Perry B. Woodall ..................................R | |
| 1941 | L. B. Judd ............................................R | |
| | Perry B. Woodall ..................................R | |
| 1943 | L. B. Judd ............................................R | |
| | Perry B. Woodall (Entered military service) ......R | |
| | Charles F. Morrison (Served 1944 Ex. S.)........R | |
| 1945 | Alfred S. Hillyer ...................................R | |
| | Charles F. Morrison ..............................R | |
| 1947 | Alfred S. Hillyer .......................................R | |
| | Perry B. Woodall ....................................... R | |
| 1949 | Alfred S. Hillyer .......................................R | |
| | Perry B. Woodall ....................................... R | |
| 1951 | Alfred S. Hillyer .......................................R | |
| | Perry B. Woodall ....................................... R | |
| 1953 | Damon R. Canfield ....................................R | |
| | Cecil C. Clark ........................................... R | |
| 1955 | Damon R. Canfield ....................................R | |
| | Cecil C. Clark ........................................... R | |
| 1957 | Damon R. Canfield ....................................R | |
| | Cecil C. Clark ........................................... R | |
| **1959** | Damon R. Canfield ....................................R | |
| | Cecil C. Clark ........................................... R | |
| 1961 | Damon R. Canfield ....................................R | |
| | Cecil C. Clark ........................................... R | |
| 1963 | Damon R. Canfield ....................................R | |
| | Cecil C. Clark ........................................... R | |
| 1965 | Damon R. Canfield ....................................R | |
| | Irving Newhouse ....................................... R | |
| **1967** | Sid W. Morrison ........................................R | |
| | Keith J. Spanton ....................................... R | |
| 1969 | Sid W. Morrison ........................................R | |
| | Keith J. Spanton ....................................... R | |
| 1971 | Sid W. Morrison ........................................R | |
| | Keith J. Spanton ....................................... R | |
| **1973** | Sid W. Morrison ........................................R | |
| | Irving Newhouse ....................................... R | |
| **1975** | Irving Newhouse ....................................... R | |
| | Alex A. Deccio ......................................... R | |
| 1977 | Irving Newhouse ....................................... R | |
| | Harold R. Clayton...................................... R | |
| 1979 | Irving Newhouse ....................................... R | |
| | Harold R. Clayton...................................... R | |
| 1981 | Irving Newhouse (Resigned; Appointed | |
| | to the Senate)................................... R | |
| | Lyle J. Dickie (Appointed December 23, 1980, | |
| | Elected Nov. 3, 1981 to serve unexpired term) ...... R | |
| | Harold R. Clayton...................................... R | |
| **1983** | Lyle J. Dickie .......................................... R | |
| | Harold R. Clayton...................................... R | |

District No. 15                    Members of the Legislature by District
House of Representatives

| | | |
|---|---|---|
| **1985** | Margaret Rayburn ...................................D |
| | Forrest Baugher.....................................D |
| 1987 | Margaret Rayburn ...................................D |
| | Forrest Baugher.....................................D |
| 1989 | Margaret Rayburn ...................................D |
| | Forrest Baugher.....................................D |
| 1991 | Margaret Rayburn ...................................D |
| | Barbara Lisk..........................................R |
| **1993** | Margaret S. Rayburn ...............................D |
| | Barbara Lisk..........................................R |
| 1995 | Jim Honeyford .......................................R |
| | Barbara Lisk..........................................R |
| 1997 | Jim Honeyford .......................................R |
| | Barbara Lisk..........................................R |
| 1999 | Bruce Chandler ......................................R |
| | Barbara Lisk..........................................R |
| 2001 | Bruce Chandler ......................................R |
| | Barbara Lisk..........................................R |
| **2003** | Bruce Chandler ......................................R |
| | Daniel Newhouse ...................................R |
| 2005 | Bruce Chandler ......................................R |
| | Daniel Newhouse ...................................R |
| 2007 | Bruce Chandler ......................................R |
| | Daniel Newhouse ...................................R |
| 2009 | Bruce Chandler ......................................R |
| | Daniel Newhouse (Resigned February 17, 2009; Appointed Director, Department of Agriculture) ....R |
| | David Taylor (Appointed March 30, 2009; Elected November 3, 2009 to serve unexpired term) R |
| 2011 | Bruce Chandler ......................................R |
| | David Taylor .........................................R |
| **2013** | Bruce Chandler ......................................R |
| | David Taylor .........................................R |
| 2015 | Bruce Chandler ......................................R |
| | David Taylor .........................................R |
| 2017 | Bruce Chandler ......................................R |
| | David Taylor .........................................R |
| 2019 | Bruce Chandler ......................................R |
| | Jeremie Dufault......................................R |

Members of the Legislature by District                    District No. 15
                                                    House of Representatives

This page intentionally left blank

District No. 16
Senate
Members of the Legislature by District

# DISTRICT NO. 16
## SENATE

1889  -  Thurston
1890  -  Chehalis
1903  -  Klickitat and Skamania
1933  -  Benton, Franklin, Klickitat and Skamania
1957  -  Franklin and parts of Benton and Yakima
1972  -  Franklin, Walla Walla and part of Columbia
1981  -  Walla Walla and parts of Benton and Franklin
1992  -  Columbia, Franklin, Garfield, Walla Walla and Asotin, part
2002  -  Columbia, Walla Walla and parts of Benton and Franklin

| Year | Member | Party |
|---|---|---|
| 1889 | N. H. Owings | R |
| **1891** | Henry C. Cooper | R |
| 1895 | F. G. Deckebach | R |
| 1899 | George D. Schofield | R |
| **1903** | George H. Baker | R |
| **1907** | Winthrop B. Presby | R |
| **1911** | John E. Chappell | D |
| 1915 | J. M. Stevenson | R |
| 1919 | John C. Crawford | R |
| 1923 | George F. Christensen | D |
| 1927 | C. L. Colburn | R |
| 1931 | George F. Christensen | R |
| **1933** | Charles F. Stinson | R |
| 1937 | Charles F. Stinson | R |
| 1941 | Charles F. Stinson | R |
| 1945 | Earl Coe | D |
| 1949 | Stanton Ganders | D |
| 1953 | Stanton Ganders | D |
| 1957 | Al Henry | D |
| 1961 | Mike McCormack | D |
| 1965 | Mike McCormack | D |
| **1969** | Mike McCormack (Resigned; Elected to Congress November 1970) | D |
| | Dan Jolly (Appointed December 1970 to serve unexpired term) | D |
| **1973** | Dan Jolly | D |
| **1977** | Jeannette Hayner | R |
| 1981 | Jeannette Hayner | R |
| **1985** | Jeannette Hayner | R |
| 1989 | Jeannette Hayner | R |
| **1993** | Valoria Loveland | D |
| 1997 | Valoria Loveland | D |
| 2001 | Mike Hewitt | R |
| **2005** | Mike Hewitt | R |
| 2009 | Mike Hewitt | R |
| **2013** | Mike Hewitt | R |
| 2017 | Maureen Walsh | R |

# DISTRICT NO. 16
## HOUSE OF REPRESENTATIVES

1891 - Okanogan
1903 - Lincoln
1933 - Benton, Franklin, Klickitat and Skamania
1959 - Benton and Franklin
1967 - Benton, part and Franklin
1972 - Franklin, Walla Walla and Columbia, part
1981 - Walla Walla and parts of Benton and Franklin
1992 - Columbia, Franklin, Garfield, Walla Walla and Asotin, part
2002 - Columbia, Walla Walla and parts of Benton and Franklin

| Year | Member | Party |
|---|---|---|
| **1891** | H. F. Smith | D |
| 1893 | H. F. Smith | D |
| 1895 | F. M. Baum | D |
| 1897 | Henry Carr | Pop. |
| 1899 | M. E. Field | R |
| **1901** | Stephen E. Barron | D |
| **1903** | J. E. Howard | R |
| | J. J. Cameron | D |
| 1905 | A. S. Melcher | R |
| | A. E. Reiter | R |
| **1907** | William H. Thompson | R |
| | Isaac N. Stephens | R |
| 1909 | E. L. Farnsworth | D |
| | O. W. Stone | D |
| **1911** | E. L. Farnsworth | D |
| | O. W. Stone | D |
| **1913** | E. L. Farnsworth | D |
| | Joseph William Brislawn | D |
| 1915 | William G. Duncan | R |
| | E. L. Farnsworth | D |
| 1917 | E. L. Farnsworth | D |
| | J. J. Cameron | D |
| 1919 | F. B. Teter | R |
| | W. O. Mansfield | R |
| **1921** | W. O. Mansfield | R |
| | F. B. Teter | R |
| 1923 | John McPherson | D |
| | Michael T. Brislawn | D |
| **1925** | L. C. Weik | R |
| | Michael T. Brislawn | D |
| 1927 | W. P. Gray | R |
| | Julius C. Johnson | D |
| **1929** | W. O. Mansfield | R |
| | E. F. Hultgrenn | R |
| 1931 | W. O. Mansfield | R |
| | E. F. Hultgrenn | R |
| **1933** | W. K. Reader | R |
| | Dr. W. W. Robbins | D |
| **1935** | Fred D. Kemp | D |
| | Dr. W. W. Robbins | D |
| 1937 | Christian Aalvik | D |
| | Fred D. Kemp | D |
| 1939 | Earl Coe | D |
| | Mark M. Moulton | R |
| 1941 | Dr. V. G. Backman | D |
| | Al Henry | D |
| 1943 | George F. Christensen | R |
| | Lester E. Babcock | R |
| 1945 | George F. Christensen | R |
| | Al Henry | D |
| 1947 | George F. Christensen | R |
| | W. Y. Dent | D |
| 1949 | C. C. Miller | D |
| | Ole H. Olson | D |
| 1951 | Al Henry | D |
| | Ole H. Olson | D |
| 1953 | Kermit W. McKay | R |
| | Ole H. Olson | D |
| 1955 | Al Henry | D |
| | Ole H. Olson | D |
| 1957 | Ole H. Olson (Deceased December 23, 1956) | D |
| | Mildred E. Henry (Appointed January 24, 1957 to serve unexpired term) | D |
| | Mike McCormack | D |
| **1959** | John T. Day | D |
| | Mike McCormack | D |
| 1961 | Richard C. Cecil | D |
| | James N. Leibold | D |
| 1963 | Dan Jolly | D |
| | Walt Reese | R |
| 1965 | Doris J. Johnson | D |
| | Dan Jolly | D |
| **1967** | Doris J. Johnson | D |
| | Dan Jolly | D |
| 1969 | C. E. Evans | R |
| | Dan Jolly (Resigned; Appointed to the Senate) | D |

District No. 16          Members of the Legislature by District
House of Representatives

| | | | | |
|---|---|---|---|---|
| 1971 | Doris J. Johnson ................................D | | 1997 | Dave Mastin ...............................R |
| | Charles D. Kilbury (Appointed Dec. 14, 1970 | | | William A. Grant ......................D |
| | to serve unexpired term)...................D | | 1999 | Dave Mastin ...............................R |
| **1973** | Jeannette  Hayner ......................R | | | William A. Grant ......................D |
| | Charles D. Kilbury ....................D | | 2001 | Dave Mastin ...............................R |
| **1975** | Jeannette  Hayner ......................R | | | William A. Grant ......................D |
| | Charles D. Kilbury ....................D | | **2003** | Dave Mastin ...............................R |
| 1977 | Gene Struthers............................R | | | William A. Grant ......................D |
| | Charles D. Kilbury ....................D | | 2005 | Maureen Walsh............................R |
| 1979 | Gene Struthers............................R | | | William A. Grant ......................D |
| | Richard "Doc" Hastings..............R | | 2007 | Maureen Walsh............................R |
| 1981 | Gene Struthers............................R | | | William A. Grant ......................D |
| | Richard "Doc" Hastings..............R | | 2009 | Maureen Walsh............................R |
| **1983** | Gene Struthers............................R | | | William A. Grant (Deceased January 4, 2009)... D |
| | Richard "Doc" Hastings..............R | | | Laura Grant-Herriot (Appointed Feb. 20, 2009). D |
| **1985** | Peter T. Brooks ..........................R | | | Terry R. Nealey  (Elected November 3, 2009 |
| | Richard "Doc" Hastings..............R | | | to serve unexpired term) ................. R |
| 1987 | Peter T. Brooks ..........................R | | 2011 | Maureen Walsh.........................R |
| | William A. Grant ......................D | | | Terry R. Nealey ........................R |
| 1989 | Peter T. Brooks ..........................R | | **2013** | Maureen Walsh.........................R |
| | William A. Grant ......................D | | | Terry R. Nealey ........................R |
| 1991 | Richard Neher ...........................R | | 2015 | Maureen Walsh.........................R |
| | William A. Grant ......................D | | | Terry R. Nealey ........................R |
| **1993** | Dave Mastin ...............................D | | 2017 | William "Bill" Jenkin ...............R |
| | William A. Grant ......................D | | | Terry R. Nealey ........................R |
| 1995 | Dave Mastin (Changed party affiliation | | 2019 | William "Bill" Jenkin ...............R |
| | July 7, 1995) ...........................R | | | Skyler Rude ...............................R |
| | William A. Grant ......................D | | | |

Members of the Legislature by District

District No. 16
House of Representatives

This page intentionally left blank

District No. 17          Members of the Legislature by District
Senate

# DISTRICT NO. 17
## SENATE
1889  -  Chehalis
1890  -  Island, Kitsap and Mason
1903  -  Clarke
1959  -  Skamania and Clark, part
1965  -  Klickitat, Skamania and Clark, part
1992  -  Clark, part and Skamania, part
2002  -  Clark, part

| Year | Member | Party | | Year | Member | Party |
|---|---|---|---|---|---|---|
| 1889 | C. T. Wooding | R | | 1965 | Al Henry | D |
| **1891** | W. H. Kneeland | R | | **1969** | Al Henry | D |
| 1893 | E. L. Brown | R | | **1973** | Al Henry | D |
| 1897 | John McReavy | D | | **1977** | Al Henry | D |
| **1901** | Grant C. Angle | R | | 1981 | Harold S. "Hal" Zimmerman | R |
| **1903** | E. M. Rands (Redistricted from District 13) | R | | **1985** | Harold S. "Hal" Zimmerman (Resigned May 1, 1988; Appointed to Pollution Control Hrngs Brd) | R |
| 1905 | E. M. Rands | R | | | George H. Rohrbacher (Appointed June 1, 1988) | R |
| 1909 | A. B. Eastham | R | | | | |
| **1913** | Edward L. French | R | | 1989 | Dean A. Sutherland (Elected November 1988 to serve unexpired term) | D |
| 1917 | Edward L. French | R | | **1993** | Dean A. Sutherland (Resigned July 15, 1996) | D |
| **1921** | George McCoy | R | | | Shirley Galloway (Appointed August 6, 1996) | D |
| **1925** | John W. Shaw | D | | 1997 | Don Benton (Elected November 5, 1996; Sworn in Dec. 14, 1996 to serve unexpired term) | R |
| **1929** | Charles W. Hall | R | | 2001 | Don Benton | R |
| **1933** | H. L. Nelson | D | | **2005** | Don Benton | R |
| 1937 | Chapin A. Mills | R | | 2009 | Don Benton | R |
| 1941 | Robert R. Ray | D | | **2013** | Don Benton | R |
| 1945 | Robert R. Ray | D | | 2017 | Lynda Wilson | R |
| 1949 | Dale McMullen | R | | | | |
| 1953 | Dale McMullen | R | | | | |
| 1957 | Frank W. Foley | D | | | | |
| 1961 | Al Henry | D | | | | |

# DISTRICT NO. 17
## HOUSE OF REPRESENTATIVES
1891  -  Douglas
1903  -  Okanogan
1935  -  Clark
1959  -  Skamania, Klickitat and Clark, part
1992  -  Clark, part and Skamania, part
2002  -  Clark, part

| Year | Member | Party | | Year | Member | Party |
|---|---|---|---|---|---|---|
| **1891** | P. E. Berry | R | | 1907 | M. A. Smalley | D |
| 1893 | John B. Smith | P.P. | | 1909 | W. A. Bolinger | R |
| 1895 | M. W. Miles | R | | **1911** | Jesse W. Faulkner | D |
| 1897 | John B. Smith | Pop. | | **1913** | R. I. Picken | R |
| 1899 | E. K. Pendergast | P.P. | | 1915 | Andrew J. Nickle | D |
| **1901** | J. F. Badger | D | | 1917 | E. F. Banker | D |
| **1903** | J. S. Pogue | R | | 1919 | E. F. Banker | D |
| 1905 | W. A. Bolinger | R | | **1921** | E. F. Banker | D |

Members of the Legislature by District

District No. 17
House of Representatives

| | | |
|---|---|---|
| 1923 | E. F. Banker | D |
| **1925** | E. F. Banker | D |
| 1927 | E. F. Banker | D |
| **1929** | E. F. Banker | D |
| 1931 | Morris A. Bolinger | R |
| **1933** | W. E. Carty | D |
| | A. W. Clark | D |
| | Dr. R. D. Wiswall | D |
| **1935** | W. E. Carty | D |
| | A. W. Clark | D |
| | Dr. R. D. Wiswall | D |
| 1937 | A. W. Clark | D |
| | Alex Gabrielsen | D |
| | Dr. R. D. Wiswall | D |
| 1939 | W. E. Carty | D |
| | Alex Gabrielsen | D |
| | Miss Ella Wintler | R |
| 1941 | W. E. Carty | D |
| | Abner B. McPherson | D |
| | Marion Sexton | D |
| 1943 | Fred Mason | R |
| | Austin B. McCoy | R |
| | Miss Ella Wintler | R |
| 1945 | W. E. Carty | D |
| | William H. Jones | D |
| | C. L. Smith | D |
| 1947 | W. E. Carty | D |
| | Fred Mason | R |
| | Miss Ella Wintler | R |
| 1949 | W. E. Carty | D |
| | Mark Holliday | D |
| | Abner B. McPherson | D |
| 1951 | W. E. Carty | D |
| | Mark Holliday | D |
| | Miss Ella Wintler | R |
| 1953 | Fred Mason | R |
| | Morris S. Swan | R |
| | Miss Ella Wintler | R |
| 1955 | W. E. Carty | D |
| | Mark Holliday | D |
| | Miss Ella Wintler | R |
| 1957 | W. E. Carty | D |
| | William C. Klein | D |
| | Miss Ella Wintler | R |
| **1959** | Mildred E. Henry | D |
| 1961 | Mildred E. Henry | D |
| 1963 | Mildred E. Henry | D |
| 1965 | Robert W. O'Dell | R |
| **1967** | Robert W. O'Dell | R |
| | Harold S. Zimmerman | R |
| 1969 | Robert W. O'Dell | R |
| | Harold S. Zimmerman | R |
| 1971 | Albert Bauer | D |
| | Harold S. Zimmerman | R |

| | | |
|---|---|---|
| **1973** | Eugene L. Laughlin | D |
| | Harold S. Zimmerman | R |
| **1975** | Eugene L. Laughlin | D |
| | Harold S. Zimmerman | R |
| 1977 | Dennis L. Heck | D |
| | Harold S. Zimmerman | R |
| 1979 | Dennis L. Heck | D |
| | Harold S. Zimmerman | R |
| 1981 | Dennis L. Heck | D |
| | Robert L. Chamberlain | R |
| **1983** | Dennis L. Heck | D |
| | Dean A. Sutherland | D |
| **1985** | Dennis L. Heck (Resigned January 11, 1985; Elected Chief Clerk of the House) | D |
| | W. Kim Peery (Appointed January 11, 1985 to serve unexpired term) | D |
| | Dean A. Sutherland | D |
| 1987 | W. Kim Peery | D |
| | Dean A. Sutherland | D |
| 1989 | W. Kim Peery | D |
| | Holly Myers | D |
| 1991 | W. Kim Peery | D |
| | Holly Myers | D |
| **1993** | W. Kim Peery | D |
| | Holly Myers | D |
| 1995 | Marc Boldt | R |
| | Don Benton | R |
| 1997 | Marc Boldt | R |
| | Jim Dunn | R |
| 1999 | Marc Boldt | R |
| | Jim Dunn | R |
| 2001 | Marc Boldt | R |
| | Jim Dunn | R |
| **2003** | Marc Boldt | R |
| | Deb Wallace | D |
| 2005 | Jim Dunn | R |
| | Deb Wallace | D |
| 2007 | Jim Dunn | R |
| | Deb Wallace | D |
| 2009 | Tim Probst | D |
| | Deb Wallace | D |
| 2011 | Tim Probst | D |
| | Paul Harris | R |
| **2013** | Monica Stonier | D |
| | Paul Harris | R |
| 2015 | Lynda Wilson | R |
| | Paul Harris | R |
| 2017 | Vicki Kraft | R |
| | Paul Harris | R |
| 2019 | Vicki Kraft | R |
| | Paul Harris | R |

District No. 18                 Members of the Legislature by District
Senate

# DISTRICT NO. 18
## SENATE

1889  -  Pierce
1890  -  Thurston
1903  -  Cowlitz
1933  -  Cowlitz and Wahkiakum
1972  -  Cowlitz, part and Clark, part
1992  -  Clark, part, Cowlitz, part and Lewis, part
2002  -  Clark, part and Cowlitz, part
2012  -  Clark, part

| | | |
|---|---|---|
| 1889 | John S. Baker ............................................R | |
| | Henry Drum ...............................................D | |
| | L. F. Thompson ..........................................R | |
| **1891** | N. H. Owings ...............................................R | |
| 1893 | J. C. Horr......................................................R | |
| 1897 | Thomas J. Miller .......................................P.P. | |
| **1901** | A. S. Ruth (Redistricted into District 22 in 1903)..R | |
| **1903** | H. E. McKenney (Redistricted; Elected to two-year term)...................................................R | |
| 1905 | A. L. Watson ...............................................R | |
| 1909 | F. L. Stewart.................................................R | |
| **1913** | A. H. Imus ...................................................R | |
| 1917 | Frank G. Barnes .........................................R | |
| **1921** | Frank G. Barnes .........................................R | |
| **1925** | Frank G. Barnes .........................................R | |
| **1929** | Frank G. Barnes .........................................R | |
| **1933** | Frank G. Barnes .........................................R | |
| 1937 | Dr. J. W. Henderson...................................D | |
| 1941 | Shirley R. Marsh (Resigned February 1944)......D | |
| | Joseph A. Gardner (Appointed Feb. 21, 1944 to serve 1944 Ex. S.) .........................................D | |
| 1945 | E. H. Kohlhase ..........................................D | |
| 1949 | Thomas C. Hall ..........................................R | |
| 1953 | Thomas C. Hall ..........................................R | |
| 1957 | Don L. Talley ..............................................D | |
| 1961 | Don L. Talley ..............................................D | |

| | | |
|---|---|---|
| 1965 | Don L. Talley ..............................................D | |
| **1969** | Don L. Talley ..............................................D | |
| **1973** | Don L. Talley ..............................................D | |
| **1977** | Don L. Talley ..............................................D | |
| 1981 | Don L. Talley (Deceased September 1982)........D | |
| | Alan Thompson (Appointed Nov. 16, 1982; Elected November 1983 to serve unexpired term) ..D | |
| **1985** | Alan Thompson (Resigned November 19, 1986; Elected Chief Clerk of the House).....................D | |
| | Joe Tanner (Appointed December 12, 1986) .......D | |
| | Linda A. Smith (Elected November 3, 1987 to serve unexpired term) ..................................R | |
| 1989 | Linda A. Smith ...........................................R | |
| **1993** | Linda A. Smith (Resigned January 2, 1995; Elected U.S. Rep., 3rd Congressional District) .......R | |
| | Hal Palmer (Appointed January 6, 1995)............R | |
| | Joseph Zarelli (Elected November 7, 1995; Sworn in Dec. 11, 1995 to serve unexpired term) ...R | |
| 1997 | Joseph Zarelli ............................................R | |
| 2001 | Joseph Zarelli ............................................R | |
| **2005** | Joseph Zarelli ............................................R | |
| 2009 | Joseph Zarelli (Resigned May 31, 2012) ...........R | |
| **2013** | Ann Rivers (Appointed June 25, 2012; Elected Nov. 6, 2012 to serve unexpired term) ......R | |
| 2017 | Ann Rivers................................................R | |

# DISTRICT NO. 18
# HOUSE OF REPRESENTATIVES

1891  -  Kittitas

1903  -  Douglas

1933  -  Cowlitz and Wahkiakum

1972  -  Cowlitz, part and Clark, part

1992  -  Clark, part, Cowlitz, part and Lewis, part

2002  -  Clark, part and Cowlitz, part

2002  -  Clark, part and Cowlitz, part

2012  -  Clark, part

| | | |
|---|---|---|
| **1891** | John W. Davis (Deceased January 17, 1891) ......D | |
| | W. H. Peterson (Elected February 7, 1891; | |
| | Sworn in Feb. 13, 1891 to serve unexpired term) ....D | |
| | J. M. Ready ...............................................R | |
| 1893 | John H. Smithson ...................................R | |
| | George W. Kline ....................................D | |
| 1895 | B. F. Barge ..............................................R | |
| | John R. Catlin ......................................P.P. | |
| 1897 | B. S. Scott ..............................................D | |
| | Theron Stafford ..................................Pop. | |
| 1899 | John P. Sharp ........................................R | |
| | R. B. Wilson ...........................................R | |
| **1901** | T. B. Goodwin.......................................D | |
| | R. B. Wilson ...........................................R | |
| **1903** | W. F. Haynes..........................................R | |
| 1905 | Wm. H. Hughes.....................................R | |
| **1907** | Evan C. Davis .........................................R | |
| 1909 | F. T. Campbell .......................................R | |
| **1911** | Edward Johnson ....................................D | |
| **1913** | R. E. Darling ..........................................R | |
| 1915 | John W. Hanna ......................................D | |
| 1917 | James A. Cross .......................................D | |
| 1919 | Edward W. Fawley .................................R | |
| **1921** | Allen E. McLean .....................................R | |
| 1923 | John R. Jones .........................................D | |
| **1925** | John R. Jones .........................................D | |
| 1927 | John R. Jones .........................................D | |
| **1929** | John R. Jones .........................................D | |
| 1931 | John R. Jones .........................................D | |
| **1933** | Philip McDonough (Resigned Nov. 24, 1933) ...R | |
| | J. Ivan Wilson (Appointed to 1933 Ex. S.) .........R | |
| | Ronald Moore ........................................R | |
| **1935** | Joseph A. Gardner ..................................D | |
| | Marie Florence Keen..............................R | |
| 1937 | L. A. Dwinell ..........................................D | |
| | Joseph A. Gardner ..................................D | |
| 1939 | Julia Butler Hansen ................................D | |
| | J. K. Van Buskirk ...................................D | |
| 1941 | Julia Butler Hansen ................................D | |
| | J. K. Van Buskirk ...................................D | |
| 1943 | Julia Butler Hansen ................................ D | |
| | J. K. Van Buskirk .................................... D | |
| 1945 | Julia Butler Hansen ................................ D | |
| | J. K. Van Buskirk .................................... D | |
| 1947 | Thomas C. Hall ...................................... R | |
| | Julia Butler Hansen ................................ D | |
| 1949 | Julia Butler Hansen ................................ D | |
| | Clyde J. Miller ........................................ D | |
| 1951 | Julia Butler Hansen ................................ D | |
| | Clyde J. Miller ........................................ D | |
| 1953 | Julia Butler Hansen ................................ D | |
| | Clyde J. Miller ........................................ D | |
| 1955 | Julia Butler Hansen ................................ D | |
| | Clyde J. Miller ........................................ D | |
| 1957 | Julia Butler Hansen ................................ D | |
| | Clyde J. Miller (Deceased Oct. 3, 1958) ........... D | |
| **1959** | Julia Butler Hansen ................................ D | |
| | Shirley R. Marsh...................................... D | |
| 1961 | Arlie U. DeJarnatt................................... D | |
| | Shirley R. Marsh...................................... D | |
| 1963 | Arlie U. DeJarnatt................................... D | |
| | H. D. Hadley ........................................... R | |
| 1965 | Arlie U. DeJarnatt................................... D | |
| | Alan Thompson ...................................... D | |
| **1967** | Arlie U. DeJarnatt................................... D | |
| | Alan Thompson ...................................... D | |
| 1969 | Arlie U. DeJarnatt................................... D | |
| | Alan Thompson ...................................... D | |
| 1971 | Alan Thompson ...................................... D | |
| | William "Bill" Paris ................................ R | |
| **1973** | Alan Thompson ...................................... D | |
| | William "Bill" Paris ................................ R | |
| **1975** | Alan Thompson ...................................... D | |
| | William "Bill" Paris ................................ R | |
| 1977 | Alan Thompson ...................................... D | |
| | William "Bill" Paris ................................ R | |
| 1979 | Alan Thompson ...................................... D | |
| | Bob Williams .......................................... R | |
| 1981 | Alan Thompson ...................................... D | |
| | Bob Williams .......................................... R | |

District No. 18                Members of the Legislature by District
House of Representatives

**1983**   Alan Thompson (Resigned November 17, 1982;
           Appointed to the Senate) ..................................D
           Oliver Ristuben (Appointed December 16, 1982) D
           Linda A. Smith (Elected November 8, 1983
           to serve unexpired term)..................................R
           Joe Tanner.................................................D
**1985**   Linda A. Smith..........................................R
           Joe Tanner.................................................D
1987       Linda A. Smith (Resigned December 4, 1987;
           Elected to the Senate) ....................................R
           Stan Butterfield (Appointed January 6, 1988
           to serve unexpired term)..................................R
           Joe Tanner (Resigned December 12, 1986;
           Appointed to the Senate) ..................................D
           David Cooper (Appointed December 12, 1986
           to serve unexpired term)..................................D
1989       Betty Sue Morris .........................................D
           David Cooper ............................................D
1991       Betty Sue Morris .........................................D
           David Cooper ............................................D
**1993**   Betty Sue Morris .........................................D
           Jim Springer..............................................D
1995       Betty Sue Morris (Resigned May 13, 1996;
           Elected to Clark County Council) ......................D
           Farley Maxwell (Appointed June 19, 1996) .......D
           Tom Mielke (Elected November 1996
           to serve unexpired term)..................................R
           John Pennington.........................................R
1997       Tom Mielke................................................R
           John Pennington.........................................R
1999       Tom Mielke................................................R
           John Pennington.........................................R

2001       Tom Mielke ...............................................R
           John Pennington (Resigned December 17, 2001;
           Appointed Regional Director, Federal Emergency
           Management Agency)....................................R
           Ed Orcutt (Appointed January 4, 2002
           to serve unexpired term)..................................R
**2003**   Tom Mielke ...............................................R
           Ed Orcutt .................................................R
2005       Richard Curtis...........................................R
           Ed Orcutt .................................................R
2007       Richard Curtis (Resigned October 31, 2007)........R
           Jaime Herrera (Appointed November 29, 2007
           to serve unexpired term)..................................R
           Ed Orcutt .................................................R
2009       Jaime Herrera (Resigned January 4, 2011;
           Elected U.S. Rep., 3rd Congressional District) ....... R
           Ed Orcutt .................................................R
2011       Ann Rivers (Elected November 2, 2010; Sworn in
           January 5, 2011 to serve unexpired term; Resigned
           June 25, 2012; Appointed to the Senate) ..............R
           Liz Pike (Appointed August 23, 2012) ...............R
           Ed Orcutt .................................................R
**2013**   Brandon Vick (Elected Nov. 6, 2012; Sworn in
           December 7, 2012 to serve unexpired term)..........R
           Liz Pike ...................................................R
2015       Brandon Vick ...........................................R
           Liz Pike ...................................................R
2017       Brandon Vick ...........................................R
           Liz Pike ...................................................R
2019       Brandon Vick ...........................................R
           Larry A. Hoff.............................................R

This page intentionally left blank

District No. 19                    Members of the Legislature by District
Senate

# DISTRICT NO. 19
## SENATE

1889  -  King
1890  -  Pierce
1903  -  Pacific and Wahkiakum
1933  -  Pacific and Grays Harbor, part
1972  -  Grays Harbor and Pacific, part
1981  -  Pacific and parts of Cowlitz, Grays Harbor and Wahkiakum
1992  -  Pacific, Wahkiakum and parts of Cowlitz and Grays Harbor
2012  -  Pacific, Wahkiakum and parts of Cowlitz, Grays Harbor and Lewis

| | | | |
|---|---|---|---|
| 1889 | O. D. Guilfoil ...................................R | 1965 | Robert C. Bailey ...........................D |
| | J. H. Jones ....................................R | **1969** | Robert C. Bailey ...........................D |
| | John R. Kinnear ...........................R | **1973** | Robert C. Bailey ...........................D |
| | W. V. Rinehart .............................R | **1977** | Robert C. Bailey (Resigned March 11, 1977; |
| | Wm. D. Wood ...............................R | | Appointed Chairman, Utilities & Transprtn Cmsn). D |
| **1891** | L. F. Thompson ............................R | | Carol Monohon (Appointed March 14, 1977) .... D |
| 1893 | W. P. Sergeant .............................R | | J. T. Quigg (Elected November 1977 |
| 1897 | Edward C. Keith....................P.P. | | to serve unexpired term) ................................. R |
| **1901** | Carey L. Stewart .........................R | 1981 | J. T. Quigg.............................................. R |
| **1903** | John T. Welsh ..............................R | **1985** | Arlie U. DeJarnatt.....................................D |
| **1907** | Henry S. McGowan...................D | 1989 | Arlie U. DeJarnatt (Deceased Aug. 19, 1990).... D |
| **1911** | H. A. Espy ....................................R | | Sidney R. Snyder (Appointed October 2, 1990; |
| 1915 | John W. Kleeb...............................R | | Elected Nov. 6, 1990 to serve unexpired term) ...... D |
| 1919 | P. L. Sinclair ...............................R | **1993** | Sidney R. Snyder .......................................D |
| 1923 | P. L. Sinclair (Resigned)...................R | 1997 | Sidney R. Snyder .......................................D |
| **1925** | Fred B. Norman (Elected in 1925 to serve | 2001 | Sidney R. Snyder (Resigned Nov. 8, 2002)........D |
| | unexpired term) .................................R | | Mark Doumit (Appointed November 26, 2002; |
| 1927 | Fred B. Norman ...........................R | | Elected Nov. 4, 2003 to serve unexpired term) ...... D |
| 1931 | Fred B. Norman .........................R | **2005** | Mark Doumit (Resigned Nov. 1, 2006; |
| **1933** | Fred B. Norman (Redistricted; two year term)....R | | Named Exec. Dir., WA Forest Protection Assctn) .. D |
| 1937 | Thomas C. Bloomer ..................D | | Brian Hatfield (Appointed Nov. 17, 2006; |
| 1941 | Agnes M. Gehrman (Election contested | | Elected Nov. 6, 2007 to serve unexpired term) ..... D |
| | by Mr. Bloomer; Seated by vote of special cmte)...R | 2009 | Brian Hatfield ..........................................D |
| 1945 | Clyde V. Tisdale .........................D | **2013** | Brian Hatfield (Resigned Aug. 31, 2015) ..........D |
| 1949 | Clyde V. Tisdale .........................D | | Dean Takko (Appointed October 22, 2015; |
| 1953 | Theodore Wilson ........................R | | Elected Nov. 8, 2016 to serve unexpired term) ...... D |
| 1957 | Robert C. Bailey...........................D | 2017 | Dean Takko .............................................D |
| 1961 | Robert C. Bailey..........................D | | |

# DISTRICT NO. 19
## HOUSE OF REPRESENTATIVES

1891  -  Yakima

1903  -  Kittitas

1933  -  Pacific and Grays Harbor, part

1972  -  Grays Harbor and Pacific, part

1981  -   19A:  Cowlitz, part and Wahkiakum, part;

        19B:  Pacific and parts of Grays Harbor and Wahkiakum

1992  -  Pacific, Wahkiakum and Cowlitz, part and Grays Harbor, part

2012  -  Pacific, Wahkiakum and parts of Cowlitz, Grays Harbor and Lewis

| | | |
|---|---|---|
| **1891** | H. J. Snively | D |
| 1893 | A. B. Weed | R |
| 1895 | R. B. Milroy | R |
| 1897 | H. D. Jory | Pop. |
| 1899 | Ira P. Englehart | R |
| **1901** | Nelson Rich | R |
| **1903** | George E. Dickson | R |
| | R. B. Wilson | R |
| 1905 | George E. Dickson | R |
| | Andrew Olsen | R |
| **1907** | George E. Dickson | R |
| | Andrew Olsen | R |
| 1909 | Julius C. Hubbell | R |
| | F. L. Calkins | R |
| **1911** | Julius C. Hubbell | R |
| | George E. Dickson | R |
| **1913** | Philip H. Adams | D |
| | E. K. Brown | Prog. |
| 1915 | Julius C. Hubbell | R |
| | Philip H. Adams | D |
| 1917 | Julius C. Hubbell | R |
| | Delbert O. Kearby | R |
| 1919 | Julius C. Hubbell | R |
| | G. P. Short | R |
| **1921** | Austin Mires | R |
| | Julius C. Hubbell | R |
| 1923 | John Hanks | R |
| | George E. Canfield | R |
| **1925** | John Hanks | R |
| | Julius C. Hubbell | R |
| 1927 | John Hanks | R |
| | Julius C. Hubbell | R |
| **1929** | Julius C. Hubbell | R |
| | George E. Canfield | R |
| 1931 | Julius C. Hubbell | R |
| | George E. Canfield | R |
| **1933** | Harry E. Christianson | R |
| | Ernest R. Leber | R |
| **1935** | Harry E. Christianson | R |
| | Ernest R. Leber | R |
| 1937 | J. H. Petit | D |
| | Clyde V. Tisdale | D |
| 1939 | J. H. Petit | D |
| | Clyde V. Tisdale | D |
| 1941 | Ernest R. Leber | R |
| | Clyde V. Tisdale | D |
| 1943 | Art T. Fairchild (Resigned) | D |
| | Archie H. Fairchild (Appointed to serve 1944 Ex. S.) | D |
| | Clyde V. Tisdale | D |
| 1945 | Chet King | D |
| | Blanche Pennick | D |
| 1947 | Chet King | D |
| | Ernest R. Leber | R |
| 1949 | Chet King | D |
| | Ralph A. Smith | D |
| 1951 | Robert C. Bailey | D |
| | Chet King | D |
| 1953 | Robert C. Bailey | D |
| | Chet King | D |
| 1955 | Robert C. Bailey | D |
| | Chet King | D |
| 1957 | Chet King | D |
| | Clyde V. Tisdale | D |
| **1959** | Chet King | D |
| 1961 | Chet King | D |
| 1963 | Chet King | D |
| 1965 | Chet King | D |
| **1967** | Eric O. Anderson | D |
| | Robert L. Charette | D |
| 1969 | Eric O. Anderson | D |
| | Robert L. Charette | D |
| 1971 | Eric O. Anderson | D |
| | Robert L. Charette | D |
| **1973** | Eric O. Anderson | D |
| | Robert L. Charette | D |
| **1975** | Robert L. Charette | D |
| | Edward P. "Eddie" Smith | D |

District No. 19                    Members of the Legislature by District
House of Representatives

| | | |
|---|---|---|
| 1977 | Robert L. Charette.......................................D | |
| | Carol Monohon (Resigned; | |
| | Appointed to the Senate) ................................D | |
| | John Erak (Appointed March 14, 1977; Elected Nov. | |
| | 1977 to serve unexpired term)..........................D | |
| 1979 | John Erak ................................................D | |
| | Carol Monohon ........................................D | |
| 1981 | John Erak ................................................D | |
| | Carol Monohon ........................................D | |
| **1983** | Bob Williams – 19A ...................................R | |
| | Carol Monohon – 19B..............................D | |
| **1985** | Bob Williams – 19A ...................................R | |
| | Bob Basich – 19B .....................................D | |
| 1987 | Bob Williams – 19A ...................................R | |
| | Bob Basich – 19B .....................................D | |
| 1989 | George L. Raiter – 19A .............................D | |
| | Bob Basich – 19B .....................................D | |
| 1991 | Mike Riley – 19A......................................D | |
| | Bob Basich – 19B .....................................D | |
| **1993** | Mike Riley (Resigned June 25, 1994) ................D | |
| | Bob Basich ..............................................D | |
| 1995 | Brian Hatfield (Appointed September 23, 1994 | |
| | to serve unexpired term)..................................D | |
| | Bob Basich ..............................................D | |
| 1997 | Brian Hatfield..........................................D | |
| | Mark Doumit............................................D | |
| 1999 | Brian Hatfield............................................D | |
| | Mark Doumit............................................D | |

| | | |
|---|---|---|
| 2001 | Brian Hatfield ............................................ D | |
| | Mark Doumit (Resigned;  Appointed to Senate).. D | |
| | Brian Blake (Appointed December 17, 2002; | |
| | Elected Nov. 4, 2003 to serve unexpired term) ...... D | |
| **2003** | Brian Hatfield (Resigned Nov. 23, 2004; | |
| | Named liaison, Office of the Lt. Govenor)............ D | |
| | Brian Walsh .............................................. D | |
| 2005 | Dean Takko (Appointed December 21, 2004; | |
| | Elected November 8, 2005 to serve unexpired term)D | |
| | Brian Blake ............................................... D | |
| 2007 | Dean Takko ............................................... D | |
| | Brian Blake ............................................... D | |
| 2009 | Dean Takko ............................................... D | |
| | Brian Blake ............................................... D | |
| 2011 | Dean Takko ............................................... D | |
| | Brian Blake ............................................... D | |
| **2013** | Dean Takko ............................................... D | |
| | Brian Blake ............................................... D | |
| 2015 | Dean Takko (Resigned;  Appointed to Senate) .... D | |
| | JD Rossetti (Appointed October 22, 2015) ......... D | |
| | Brian Blake............................................... D | |
| 2017 | Jim Walsh (Elected November 8, 2016; Sworn in | |
| | December 8, 2016 to serve unexpired term).......... R | |
| | Brian Blake ............................................... D | |
| 2019 | Jim Walsh ................................................. R | |
| | Brian Blake............................................... D | |

Members of the Legislature by District

District No. 19
House of Representatives

This page intentionally left blank

District No. 20        Members of the Legislature by District
Senate

# DISTRICT NO. 20
## SENATE

1889  -  Kitsap and Mason
1890  -  Pierce, part
1903  -  Lewis
1965  -  Grays Harbor, part and Lewis
1972  -  Lewis, Wahkiakum and parts of Cowlitz, Pacific and Thurston
1981  -  Lewis and Thurston, part
1992  -  Lewis, part, Pierce, part and Thurston, part
2002  -  Lewis and Thurston, part
2012  -  Parts of Cowlitz, Clark, Lewis and Thurston

| Year | Member | Party |
|---|---|---|
| 1889 | W. H. Kneeland | R |
| **1891** | Charles E. Claypool | R |
| 1895 | E. W. Taylor | R |
| | (Changed party affiliation, 1897) | Silver R |
| 1899 | Ed S. Hamilton | R |
| **1903** | John R. Welty (Holdover from District 15, 1901 Session) | R |
| 1905 | J. A. Veness | R |
| 1909 | H. O. Fishback | R |
| **1913** | J. E. Leonard | R |
| 1917 | A. E. Judd | D |
| **1921** | H. H. Swofford | R |
| **1925** | R. R. Somerville | R |
| **1929** | R. R. Somerville | R |
| **1933** | Dr. D. O. Nugent | D |
| 1937 | George Henry Tucker (Deceased Apr 10, 1937) | D |
| | Mrs. Nellie Tucker (Appointed April 19, 1937) | D |
| | Herbert H. Sieler (Elected 1938 to serve unexpired term) | R |
| 1941 | Guy M. Balfour | D |
| | Virgil R. Lee (Elected 1942) | R |
| 1945 | Virgil R. Lee | R |
| 1949 | Virgil R. Lee | R |
| 1953 | Dale M. Nordquist | R |
| 1957 | Dale M. Nordquist | R |
| 1961 | Joe Chytil | R |
| 1965 | Joe Chytil | R |
| **1969** | Gary M. Odegaard | D |
| **1973** | Gary M. Odegaard | D |
| **1977** | Gary M. Odegaard (Resigned June 30, 1980; Appointed Director, Ofc of Financial Mngmnt) | D |
| | Leonard E. "Len" Tabor (Appointed July 12, 1980) | D |
| 1981 | W. H. "Bill" Fuller (Elected November 11, 1980 to serve unexpired term) | R |
| **1985** | Stuart A. "Stu" Halsan (Resigned May 10, 1988) | D |
| | Gary M. Odegaard (Appointed June 2, 1988) | D |
| 1989 | Neil Amondson (Elected November 8, 1988 to serve unexpired term) | R |
| **1993** | Neil Amondson (Resigned January 3, 1995) | R |
| | Dan Swecker (Appointed Jan. 5, 1995; Elected November 7, 1995 to serve unexpired term) | R |
| 1997 | Dan Swecker | R |
| 2001 | Dan Swecker | R |
| **2005** | Dan Swecker | R |
| 2009 | Dan Swecker | R |
| **2013** | John E. Braun | R |
| 2017 | John E. Braun (On leave of absence for military duty 7/15-7/23/17, U.S. Naval Reserves) | R |
| | Marlo Braun (Appointed to serve from July 18, 2017 until July 23, 2017) | R |

# DISTRICT NO. 20
## HOUSE OF REPRESENTATIVES

1891 - Klickitat

1903 - Yakima

1933 - Lewis

1967 - Lewis and Grays Harbor, part

1972 - Lewis, Wahkiakum and parts of Cowlitz, Pacific and Thurston

1981 - Lewis and Thurston, part

1992 - Lewis, part, Pierce, part and Thurston, part

2002 - Lewis and Thurston, part

2012 - Parts of Cowlitz, Clark, Lewis and Thurston

| | |
|---|---|
| **1891** Jacob Hunsaker .........................R | **1933** T. M. Donahoe (Resigned Nov. 25, 1933)......... D |
| 1893 D. W. Pierce.................................R | Walter W. Emery (Appointed |
| 1895 Leon W. Curtiss ...........................R | to serve 1933 Ex. S.)........................................ D |
| 1897 George H. Baker ..........................R | Charles Gessell ............................... D |
| 1899 Leon W. Curtiss ...........................R | Anthony E. Mandery ....................... D |
| **1901** Joseph Nesbitt..............................R | **1935** Paul Donahoe ................................ D |
| **1903** Dr. W. H. Hare (Speaker)..............R | Charles Gessell ............................... D |
| Robert Dunn..................................R | Corbin Sullivan.............................. D |
| 1905 Dr. W. H. Hare ...........................R | 1937 Charles D. Bowen ...................... D |
| Lee A. Johnson.............................R | Charles Gessell ............................... D |
| **1907** Samuel J. Cameron ....................R | Jack Sarvela................................... D |
| Lee A. Johnson.............................R | 1939 Dr. U. M. Lauman ..................... R |
| 1909 Leo O. Meigs (Speaker) ...............R | James McCash ................................ R |
| W. H. Cline .................................R | Frank O. Miller.............................. R |
| **1911** Walker Moren .............................R | 1941 Dr. U. M. Lauman ..................... R |
| Charles W. Chamberlin...................R | Virgil R. Lee ................................. R |
| **1913** C. E. Lum ...................................R | Ben E. McDonald ........................... R |
| Walker Moren ..............................R | 1943 Dr. U. M. Lauman ..................... R |
| 1915 C. E. Lum ...................................R | Arthur S. Cory ............................... R |
| William P. Sawyer.........................R | George R. Thompson........................ R |
| 1917 William P. Sawyer.........................R | 1945 Dr. U. M. Lauman ..................... R |
| Ina Phillips Williams.....................R | Arthur S. Cory ............................... R |
| 1919 William P. Sawyer.........................R | George R. Thompson........................ R |
| Howard C. Lucas ..........................R | 1947 Arthur S. Cory ......................... R |
| **1921** William P. Sawyer.........................R | George R. Thompson........................ R |
| Howard C. Lucas ..........................R | Ray W. Sprague.............................. R |
| 1923 J. R. Schwartze.............................R | 1949 Arthur S. Cory ......................... R |
| Adam Duncan Dunn......................R | George R. Thompson (Resigned April 1, 1949) R |
| **1925** J. R. Schwartze.............................R | Harry A. Siler (Appointed April 28, 1949; |
| Adam Duncan Dunn......................R | Sworn in May 5, 1949 to serve unexpired term)..... R |
| 1927 Walter R. Rowe .............................R | Ray W. Sprague (Deceased December 29, 1949) R |
| W. L. Dimmick .............................R | Ed S. Mayes (Appointed January 19, 1950; |
| **1929** Walter R. Rowe .............................R | Sworn in January 20 to serve unexpired term) ........ R |
| J. E. Marble ..................................R | 1951 Arthur S. Cory ......................... R |
| 1931 Walter R. Rowe .............................R | Ed S. Mayes.................................... R |
| J. E. Marble ..................................R | Harry A. Siler ................................ R |
| | 1953 Ed S. Mayes.................................... R |
| | Harry A. Siler ................................ R |
| | Joe Chytil...................................... R |

District No. 20                   Members of the Legislature by District
House of Representatives

| | | | | |
|---|---|---|---|---|
| 1955 | Harry A. Siler .........................................R | | **2003** | Richard DeBolt.........................................R |
| | Joe Chytil ..............................................R | | | Gary C. Alexander...................................R |
| | Morrill F. Folsom ...................................R | | 2005 | Richard DeBolt.........................................R |
| 1957 | Harry A. Siler .........................................R | | | Gary C. Alexander...................................R |
| | Joe Chytil ..............................................R | | 2007 | Richard DeBolt.........................................R |
| | Morrill F. Folsom ...................................R | | | Gary C. Alexander...................................R |
| **1959** | Harry A. Siler .........................................R | | 2009 | Richard DeBolt.........................................R |
| | Joe Chytil ..............................................R | | | Gary C. Alexander...................................R |
| 1961 | Harry A. Siler .........................................R | | 2011 | Richard DeBolt.........................................R |
| | Morrill F. Folsom ...................................R | | | Gary C. Alexander...................................R |
| 1963 | Harry A. Siler .........................................R | | **2013** | Richard DeBolt.........................................R |
| | Morrill F. Folsom ...................................R | | | Ed Orcutt ...............................................R |
| 1965 | Elmer Jastad ..........................................D | | 2015 | Richard DeBolt.........................................R |
| | Hugh "Bud" Kalich .................................D | | | Ed Orcutt ...............................................R |
| **1967** | Elmer Jastad ..........................................D | | 2017 | Richard DeBolt.........................................R |
| | Hugh "Bud" Kalich .................................D | | | Ed Orcutt ...............................................R |
| 1969 | Elmer Jastad ..........................................D | | 2019 | Richard DeBolt.........................................R |
| | Hugh "Bud" Kalich .................................D | | | Ed Orcutt ...............................................R |
| 1971 | Elmer Jastad ..........................................D | | | |
| | Warren Smith ........................................R | | | |
| **1973** | Elmer Jastad ..........................................D | | | |
| | Hugh "Bud" Kalich .................................D | | | |
| **1975** | Elmer Jastad ..........................................D | | | |
| | Hugh "Bud" Kalich .................................D | | | |
| 1977 | Joseph P. Enbody ...................................D | | | |
| | W. H. "Bill" Fuller .................................R | | | |
| 1979 | W. H. "Bill" Fuller .................................R | | | |
| | Wilma Rosbach .......................................R | | | |
| 1981 | Wilma Rosbach .......................................R | | | |
| | J. VanderStoep .......................................R | | | |
| **1983** | Stuart A. Halsan .....................................D | | | |
| | J. VanderStoep .......................................R | | | |
| **1985** | Glenn Dobbs ..........................................R | | | |
| | J. VanderStoep .......................................R | | | |
| 1987 | Neil Amondson ......................................R | | | |
| | Barbara J. Holm .....................................D | | | |
| 1989 | Rose Bowman ........................................R | | | |
| | Bill Brumsickle ......................................R | | | |
| 1991 | Rose Bowman ........................................R | | | |
| | Bill Brumsickle ......................................R | | | |
| **1993** | David J. Chappell ....................................D | | | |
| | Bill Brumsickle ......................................R | | | |
| 1995 | David J. Chappell ....................................D | | | |
| | Bill Brumsickle ......................................R | | | |
| 1997 | Richard DeBolt .......................................R | | | |
| | Gary C. Alexander ..................................R | | | |
| 1999 | Richard DeBolt .......................................R | | | |
| | Gary C. Alexander ..................................R | | | |
| 2001 | Richard DeBolt .......................................R | | | |
| | Gary C. Alexander ..................................R | | | |

Members of the Legislature by District

District No. 20
House of Representatives

This page intentionally left blank

District No. 21                    Members of the Legislature by District
Senate

# DISTRICT NO. 21
## SENATE

1889 - Clallam, Jefferson and San Juan
1890 - Pierce, part
1903 - Chehalis
1907 - Grays Harbor and Chehalis
1933 - Grays Harbor, part
1957 - Mason and parts of Grays Harbor and Kitsap
1965 - Snohomish, part

| Year | Member | Party |
|---|---|---|
| 1889 | Henry Landes | R |
| **1891** | Henry Drum | D |
| 1893 | John G. Campbell | R |
| 1897 | Stanton Warburton | R |
| **1901** | Stanton Warburton (Redistricted to District 27, 1903 Session) | R |
| **1903** | J. R. O'Donnell | R |
| **1907** | Alex Polson | R |
| **1911** | Harry B. Hewitt | R |
| 1915 | E. E. Boner | R |
| 1919 | Fred W. Loomis | R |
| 1923 | Oliver S. Morris | R |
| 1927 | Edward C. Finch | R |
| 1931 | E. B. Benn (Redistricted; two-year term) | R |
| **1933** | J. W. Thein | D |
| **1935** | J. W. Thein | D |
| 1939 | Frank L. Morgan | D |
| 1943 | Lester T. Parker | R |
| 1947 | Lester T. Parker | R |
| 1951 | Andrew Winberg | D |
| 1955 | Andrew Winberg | D |
| 1959 | Harry S. Elway, Jr. | R |
| 1963 | Robert L. Charette | D |
| **1967** | Jack Metcalf | R |
| 1971 | Jack Metcalf | R |
| **1975** | Susan E. Gould | R |
| 1979 | Susan E. Gould | R |
| **1983** | Mike McManus | D |
| 1987 | Gary A. Nelson | R |
| 1991 | Gary A. Nelson (Resigned November 23, 1994; Elected to Snohomish County Council) | R |
| **1995** | Jeannette Wood (Elected; Sworn in Nov. 23, 1994 to serve unexpired term) | R |
| 1999 | Paull H. Shin | D |
| **2003** | Paull H. Shin | D |
| 2007 | Paull H. Shin | D |
| 2011 | Paull H. Shin (Resigned January 7, 2014) | D |
| | Marko Liias (Appointed January 21, 2014; Sworn in Jan. 22, 2014 to serve unexpired term) | D |
| **2015** | Marko Liias | D |
| 2019 | Marko Liias | D |

# DISTRICT NO. 21
## HOUSE OF REPRESENTATIVES

1901 - Skamania
1903 - Klickitat
1933 - Grays Harbor, part
1965 - Snohomish, part

| Year | Member | Party |
|---|---|---|
| **1891** | James Nevin | D |
| 1893 | Caleb J. Moore | D |
| 1895 | James Haffey | R |
| 1897 | Caleb J. Moore | Pop. |
| 1899 | Caleb J. Moore | P.P. |
| **1901** | Caleb J. Moore | D |
| **1903** | William Coate | R |
| 1905 | William Coate | R |
| **1907** | Charles F. Kayser | R |
| 1909 | Charles F. Kayser | R |
| **1911** | William E. Hornibrook | D |
| **1913** | N. B. Brooks | D |
| 1915 | John C. Crawford | R |
| 1917 | John C. Crawford | R |
| 1919 | John A. Miller | R |
| **1921** | John A. Miller | R |
| 1923 | A. F. Brockman | R |
| **1925** | A. F. Brockman | R |
| 1927 | A. F. Brockman | R |
| **1929** | W. K. Reader | R |
| 1931 | W. K. Reader | R |
| **1933** | Victor Skinner | D |
| | James W. Wilson | D |
| | W. S. Westover | R |

Members of the Legislature by District

District No. 21
House of Representatives

| | | |
|---|---|---|
| **1935** | Victor Skinner | D |
| | Albert A. Mackie | D |
| | George Twidwell | D |
| 1937 | Victor Skinner | D |
| | Albert A. Mackie | D |
| | George Twidwell | D |
| 1939 | Albert A. Mackie | D |
| | George Twidwell | D |
| | John Pearsall | D |
| 1941 | George Twidwell | D |
| | John Pearsall | D |
| | Arthur L. Callow | D |
| 1943 | George Twidwell | D |
| | Arthur L. Callow | D |
| | Andrew Winberg | D |
| 1945 | Arthur L. Callow | D |
| | Andrew Winberg | D |
| | Harold B. Kellogg | R |
| 1947 | Arthur L. Callow | D |
| | Harold B. Kellogg | R |
| | Warner Poyhonen | R |
| 1949 | Arthur L. Callow | D |
| | Andrew Winberg | D |
| | Grace Kelley | D |
| 1951 | Harold B. Kellogg | R |
| | Elmer Huhta | D |
| | Gladys Phillips | R |
| 1953 | Elmer Huhta | D |
| | John K. Yearout | R |
| | Harry S. Elway, Jr. | R |
| 1955 | Elmer Huhta | D |
| | John K. Yearout | R |
| | Harry S. Elway, Jr. | R |
| 1957 | Harry S. Elway, Jr. | R |
| | Gene G. Neva | D |
| | Vivien Twidwell | D |
| **1959** | Gene G. Neva | D |
| | Vivien Twidwell | D |
| 1961 | Eric O. Anderson | D |
| | Jack L. Burtch | D |
| 1963 | Eric O. Anderson | D |
| | Jack L. Burtch | D |
| 1965 | Eric O. Anderson | D |
| | Jack L. Burtch | D |
| **1967** | Dale E. Hoggins | R |
| | Bill Kiskaddon | R |
| 1969 | Dale E. Hoggins | R |
| | Bill Kiskaddon | R |
| 1971 | Dale E. Hoggins | R |
| | Bill Kiskaddon | R |
| **1973** | Dale E. Hoggins | R |
| | Gary A. Nelson | R |
| **1975** | John M. Fischer | D |
| | Gary A. Nelson | R |
| 1977 | John M. Fischer | D |
| | Gary A. Nelson | R |

| | | |
|---|---|---|
| 1979 | Walt Sprague | R |
| | Gary A. Nelson | R |
| 1981 | Walt Sprague | R |
| | Gary A. Nelson | R |
| **1983** | Katherine "Katie" Allen | R |
| | Gary A. Nelson | R |
| **1985** | Katherine "Katie" Allen | R |
| | Gary A. Nelson | R |
| 1987 | Katherine "Katie" Allen (Deceased June 7, 1988) | R |
| | John Beck | R |
| 1989 | Jeannette Wood (Appointed July 27, 1988 to serve unexpired term) | R |
| | John Beck | R |
| 1991 | Jeannette Wood | R |
| | John Beck | R |
| **1993** | Jeannette Wood (Resigned; Appointed to Senate) | R |
| | Paull H. Shin | D |
| 1995 | Jerry Blanton (Elected November 1994; Sworn in Dec. 23, 1994 to serve unexpired term) | R |
| | Renee Radcliff | R |
| 1997 | Mike Cooper | D |
| | Renee Radcliff | R |
| 1999 | Mike Cooper | D |
| | Renee Radcliff | R |
| 2001 | Mike Cooper | D |
| | Renee Radcliff (Resigned January 10, 2001) | R |
| | Joe Marine (Appointed January 10, 2001) | R |
| | Brian James Sullivan (Elected Nov. 6, 2001 to serve unexpired term) | D |
| **2003** | Mike Cooper | D |
| | Brian James Sullivan | D |
| 2005 | Mary Helen Roberts | D |
| | Brian James Sullivan | D |
| 2007 | Mary Helen Roberts | D |
| | Brian James Sullivan (Resigned Jan. 5, 2008; Elected to the Snohomish County Council) | D |
| | Marko Liias (Appointed January 7, 2008 to serve unexpired term) | D |
| 2009 | Mary Helen Roberts | D |
| | Marko Liias | D |
| 2011 | Mary Helen Roberts | D |
| | Marko Liias | D |
| **2013** | Mary Helen Roberts | D |
| | Marko Liias (Resigned; Appointed to Senate) | D |
| | Lillian Ortiz-Self (Appointed January 21, 2014 to serve unexpired term) | D |
| 2015 | Strom Peterson | D |
| | Lillian Ortiz-Self | D |
| 2017 | Strom Peterson | D |
| | Lillian Ortiz-Self | D |
| 2019 | Strom Peterson | D |
| | Lillian Ortiz-Self | D |

District No. 22                    Members of the Legislature by District
Senate

# DISTRICT NO. 22
## SENATE
1889  -  Snohomish
1890  -  Pierce, part
1903  -  Thurston
1972  -  Thurston, part

| | | | | | |
|---|---|---|---|---|---|
| 1889 | Samuel Vestal ...........................................R | | 1953 | Carlton I. Sears ......................................... R |
| **1891** | John S. Baker ............................................R | | 1957 | Victor F. DeGarmo .................................... D |
| 1893 | Louis Foss .................................................D | | 1961 | Victor F. DeGarmo .................................... D |
| | (Changed party affiliation, 1895) .........................R | | 1965 | Harry B. Lewis .......................................... R |
| 1897 | Jacob A. Cole ........................................P.P. | | **1969** | Harry B. Lewis .......................................... R |
| **1901** | Lincoln Davis ...........................................R | | **1973** | Harry B. Lewis .......................................... R |
| **1903** | A. S. Ruth (Holdover from District 18, | | 1977 | Del Bausch ................................................ D |
| | 1901 Session).........................................R | | 1981 | Dick Hemstad ........................................... R |
| 1905 | A. S. Ruth .................................................R | | **1985** | Myron "Mike" Kreidler ............................. D |
| 1909 | A. S. Ruth.................................................R | | 1989 | Myron "Mike" Kreidler (On leave of absence |
| **1913** | Phillip H. Carlyon ...................................R | | | for military duty Jan. 8, 1991 to April 18, 1991) .... D |
| 1917 | Phillip H. Carlyon ...................................R | | | Lela Kreidler (Appointed January 14, 1991 |
| **1921** | Phillip H. Carlyon ...................................R | | | to serve until April 18, 1991) ............................ D |
| **1925** | Phillip H. Carlyon ...................................R | | **1993** | Karen Fraser ............................................. D |
| **1929** | John H. Post .............................................R | | 1997 | Karen Fraser ............................................. D |
| **1933** | E. N. Steele ..............................................D | | 2001 | Karen Fraser ............................................. D |
| 1937 | Harold P. Troy .........................................D | | **2005** | Karen Fraser ............................................. D |
| 1941 | Carl C. Mohler .........................................D | | 2009 | Karen Fraser ............................................. D |
| 1945 | Carl C. Mohler .........................................D | | **2013** | Karen Fraser ............................................. D |
| 1949 | Carlton I. Sears........................................R | | 2017 | Sam Hunt.................................................. D |

# DISTRICT NO. 22
## HOUSE OF REPRESENTATIVES
1891  -  Clarke
1903  -  Skamania
1933  -  Thurston
1972  -  Thurston, part

| | | | | | |
|---|---|---|---|---|---|
| **1891** | Amos F. Shaw (Speaker)...............................R | | 1911 | William P. Christensen .............................. R |
| | F. C. Yeomans..........................................R | | **1913** | J. M. Stevenson ........................................ R |
| 1893 | R. T. Cowan ..............................................D | | 1915 | Arthur C. Sly ............................................ R |
| | E. E. Edmonds..........................................D | | 1917 | Elmer Ellsworth Shields ........................... R |
| 1895 | A. J. Mills..................................................R | | 1919 | Walter G. Hufford ..................................... R |
| | M. S. Fishburn..........................................R | | **1921** | Walter G. Hufford ..................................... R |
| 1897 | C. P. Bush ............................................. Pop. | | 1923 | Walter G. Hufford ..................................... R |
| | W. L. Freeman ...................................... Pop. | | **1925** | J. W. Shipley ............................................ R |
| 1899 | W. Byron Daniels.....................................R | | 1927 | J. W. Shipley ............................................ R |
| | E. C. Bellows ...........................................R | | **1929** | J. W. Shipley ............................................ R |
| **1901** | J. M. P. Chalmers .....................................R | | 1931 | J. C. Price ................................................. R |
| | H. C. Bostwick..........................................R | | **1933** | Claud C. Aspinwall ................................... R |
| **1903** | J. M. Stevenson ........................................R | | | George F. Yantis (Speaker) .......................... D |
| 1905 | J. M. Stevenson ........................................R | | **1935** | Ben S. Sawyer .......................................... D |
| **1907** | J. M. Stevenson ........................................R | | | George F. Yantis........................................ D |
| 1909 | A. P. Gordon .............................................R | | | |

Members of the Legislature by District

District No. 22
House of Representatives

| | | |
|---|---|---|
| 1937 | Mert Francis ...............................................D | |
| | George F. Yantis .........................................D | |
| 1939 | Carl C. Mohler ...........................................D | |
| | Earl R. Warnica .........................................R | |
| 1941 | Ralph L. J. Armstrong.................................D | |
| | Earl R. Warnica .........................................R | |
| 1943 | Ralph L J. Armstrong..................................D | |
| | Levy Johnson .............................................D | |
| 1945 | Levy Johnson .............................................D | |
| | George F. Yantis (Speaker) ...........................D | |
| 1947 | Martin S. Miller ..........................................R | |
| | George F. Yantis .........................................D | |
| 1949 | Clayton Farrington .....................................D | |
| | Edwin A. Henderson ..................................D | |
| 1951 | Charlie Johnson .........................................D | |
| | Claude H. Lorimer .....................................R | |
| 1953 | Ray W. Johnson .........................................R | |
| | Claude H. Lorimer .....................................R | |
| 1955 | Claude H. Lorimer .....................................R | |
| | Tom Martin ...............................................D | |
| 1957 | Clayton Farrington .....................................D | |
| | Ray W. Johnson .........................................R | |
| **1959** | Clayton Farrington .....................................D | |
| | Wilbur H. Hendershot ...............................D | |
| 1961 | Clayton Farrington .....................................D | |
| | Harry B. Lewis ...........................................R | |
| 1963 | Harry B. Lewis ...........................................R | |
| | Don Miles ..................................................R | |
| 1965 | Mary Stuart Lux .........................................D | |
| | Harold E. "Hal" Wolf...................................R | |
| **1967** | Mary Stuart Lux .........................................D | |
| | Harold E. "Hal" Wolf...................................R | |
| 1969 | Harold E. "Hal" Wolf...................................R | |
| | Floyd Conway ............................................R | |
| 1971 | Harold E. "Hal" Wolf...................................R | |
| | Floyd Conway ............................................R | |
| **1973** | Del Bausch .................................................D | |
| | John Hendricks...........................................R | |
| **1975** | Del Bausch .................................................D | |
| | John Hendricks...........................................R | |
| 1977 | Myron "Mike" Kreidler ...............................D | |
| | Ron Keller ..................................................D | |
| 1979 | Myron "Mike" Kreidler ...............................D | |
| | Ron Keller ..................................................D | |

| | | |
|---|---|---|
| 1981 | Myron "Mike" Kreidler ...............................D | |
| | W. H. "Bill" Garson, Jr. ..............................R | |
| **1983** | Myron "Mike" Kreidler...............................D | |
| | Jennifer Belcher..........................................D | |
| **1985** | Jolene Unsoeld ...........................................D | |
| | Jennifer Belcher..........................................D | |
| 1987 | Jolene Unsoeld ...........................................D | |
| | Jennifer Belcher..........................................D | |
| 1989 | Karen Fraser ...............................................D | |
| | Jennifer Belcher..........................................D | |
| 1991 | Karen Fraser ...............................................D | |
| | Jennifer Belcher..........................................D | |
| **1993** | Sandra Singery Romero................................D | |
| | Cathy Wolfe ...............................................D | |
| 1995 | Sandra Singery Romero................................D | |
| | Cathy Wolfe ...............................................D | |
| 1997 | Sandra Singery Romero................................D | |
| | Cathy Wolfe ...............................................D | |
| 1999 | Sandra Singery Romero................................D | |
| | Cathy Wolfe ...............................................D | |
| 2001 | Sandra Singery Romero................................D | |
| | Sam Hunt....................................................D | |
| **2003** | Sandra Singery Romero................................D | |
| | Sam Hunt ...................................................D | |
| 2005 | Brendan Williams........................................D | |
| | Sam Hunt ...................................................D | |
| 2007 | Brendan Williams........................................D | |
| | Sam Hunt ...................................................D | |
| 2009 | Brendan Williams........................................D | |
| | Sam Hunt ...................................................D | |
| 2011 | Chris Reykdal .............................................D | |
| | Sam Hunt ...................................................D | |
| **2013** | Chris Reykdal .............................................D | |
| | Sam Hunt ...................................................D | |
| 2015 | Chris Reykdal .............................................D | |
| | Sam Hunt ...................................................D | |
| 2017 | Laurie Dolan...............................................D | |
| | Beth Doglio ................................................D | |
| 2019 | Laurie Dolan ..............................................D | |
| | Beth Doglio ................................................D | |

District No. 23                    Members of the Legislature by District
Senate

# DISTRICT NO. 23
## SENATE
1889  -  Skagit and Island
1890  -  Pierce, part
1903  -  Island, Kitsap and Mason
1933  -  Kitsap
1957  -  Kitsap, part

| | | |
|---|---|---|
| 1889 | Thomas Payne ..............................................R | |
| **1891** | C. M. Easterday..........................................R | |
| 1895 | C. M. Easterday..........................................R | |
| | (Changed party affiliation, 1897) .............. Silver R | |
| 1899 | Samuel M. LeCrone ..................................R | |
| **1903** | Grant C. Angle (Holdover from 1901 | |
| | Session, District 17).....................................R | |
| 1905 | Richard W. Condon...................................R | |
| 1909 | James W. Bryan ........................................R | |
| **1913** | Peter Iverson .......................................Prog. | |
| | (Changed party affiliation, 1915) .......................R | |
| 1917 | Peter Iverson .............................................R | |
| **1921** | Gust F. Rust .............................................R | |
| **1925** | Richard W. Condon...................................R | |
| **1929** | Richard W. Condon...................................R | |
| **1933** | Paul Mehner .............................................D | |
| 1937 | Lulu D. Haddon .........................................D | |
| 1941 | Lulu D. Haddon (Resigned October 20, 1942)....D | |
| | Charles L. Klinefelter (Appointed Dec. 4, 1942; | |
| | Resigned Nov. 22, 1943; Appointed Exec. Director, | |
| | Port Orchard Housing Authority)......................D | |
| | Gertrude L. Johnson (Appointed Nov. 30, 1943 | |
| | to serve 1944 Ex..S.) .........................................D | |

| | | |
|---|---|---|
| 1945 | Jack H. Rogers..............................................D | |
| 1949 | Jack H. Rogers..............................................D | |
| 1953 | Jack H. Rogers..............................................D | |
| 1957 | Ralph Purvis .................................................D | |
| 1961 | Frances Haddon Morgan ...........................D | |
| 1965 | Frances Haddon Morgan ...........................D | |
| **1969** | Gordon L. Walgren ......................................D | |
| **1973** | Gordon L. Walgren ......................................D | |
| **1977** | Gordon L. Walgren ......................................D | |
| 1981 | Ellen Craswell ............................................ R | |
| **1985** | Ellen Craswell ............................................ R | |
| 1989 | Ellen Craswell ............................................ R | |
| **1993** | Betti L. Sheldon .........................................D | |
| 1997 | Betti L. Sheldon .........................................D | |
| 2001 | Betti L. Sheldon .........................................D | |
| **2005** | Phil Rockefeller .........................................D | |
| 2009 | Phil Rockefeller (Resigned June 30, 2011, | |
| | Appointed NW Pwr & Consrvtn Planning Council) D | |
| | Christine Rolfes (Appointed July 20, 2011; | |
| | Sworn in July 26, 2011 to serve unexpired term).... D | |
| **2013** | Christine Rolfes ..........................................D | |
| 2017 | Christine Rolfes ..........................................D | |

# DISTRICT NO. 23
## HOUSE OF REPRESENTATIVES
1891  -  Cowlitz
1903  -  Clarke
1933  -  Kitsap
1967  -  Kitsap, part

| | | |
|---|---|---|
| **1891** | Eugene Brock............................................R | |
| 1893 | Eugene Brock............................................R | |
| 1895 | W. H. Ham ...............................................R | |
| 1897 | Dr. Luther M. Sims (Served eight days; | |
| | Election contested by Mr. Hargrave) ...................R | |
| | John Hargrave (Seated by House Committee) Pop. | |
| 1899 | Dr. Luther M. Sims ...................................R | |
| **1901** | Dr. Luther M. Sims ...................................R | |
| **1903** | Glenn N. Ranck..........................................R | |
| | A. H. Parcel...............................................R | |
| 1905 | A. M. Blaker ..............................................R | |
| | E. A. Blackmore........................................R | |

| | | |
|---|---|---|
| **1907** | Glenn N. Ranck ......................................... R | |
| | E. A. Blackmore ....................................... R | |
| 1909 | Walter W. Sparks ...................................... R | |
| | Edward L. French ..................................... R | |
| **1911** | Edward L. French ..................................... R | |
| | George Y. Moody...................................... R | |
| **1913** | O. B. Aagaard ........................................... R | |
| | George McCoy .......................................... R | |
| 1915 | George McCoy .......................................... R | |
| | William N. Marshall................................... R | |
| 1917 | George McCoy .......................................... R | |
| | C. W. Ryan ............................................... R | |

Members of the Legislature by District

District No. 23
House of Representatives

| 1919 | George McCoy ..........................................R |
| | C. W. Ryan...............................................R |
| **1921** | C. W. Ryan...............................................R |
| | George W. Hopp.......................................R |
| 1923 | C. W. Ryan...............................................R |
| | Fred Brooker............................................R |
| **1925** | Charles W. Hall.........................................R |
| | C. W. Ryan...............................................R |
| 1927 | C. W. Ryan...............................................R |
| | Charles W. Hall.........................................R |
| **1929** | R. S. Durkee.............................................R |
| | C. W. Ryan...............................................R |
| 1931 | George McCoy ..........................................R |
| | Clement Scott (Deceased January 12, 1931) .......R |
| | Joseph E. Hall (Appointed January 15, 1931 |
| | to serve unexpired term)...................................R |
| **1933** | Lulu D. Haddon ........................................D |
| | Martin P. Halleran.....................................D |
| **1935** | Lulu D. Haddon ........................................D |
| | Martin P. Halleran.....................................D |
| 1937 | Arthur Brine .............................................D |
| | Richard G. Cook .......................................D |
| 1939 | Cecil Callison ...........................................D |
| | Richard G. Cook .......................................D |
| 1941 | Robert M. Ford .........................................D |
| | C. A. Hanks .............................................D |
| 1943 | Charles L. Klinefelter (Elected and subsequently |
| | resigned Dec. 1942; Appointed to the Senate)........D |
| | Gertrude L. Johnson (Appointed Dec. 14, 1942; |
| | Resigned; Appointed to the Senate)....................D |
| | Charles A. Bowman (Appointed Nov. 30, 1943; |
| | Resigned February 29, 1944)...........................D |
| | Murray Taylor (Appointed March 1, 1944 |
| | to serve 1944 Ex. S.) ....................................D |
| | C. A. Hanks .............................................D |
| 1945 | Robert M. Ford..........................................D |
| | C. A. Hanks .............................................D |
| 1947 | Henry A. Brown .........................................D |
| | Robert M. Ford..........................................D |
| 1949 | Henry A. Brown .........................................D |
| | Robert M. Ford..........................................D |
| 1951 | Henry A. Brown .........................................D |
| | Robert M. Ford..........................................D |
| 1953 | Ralph Purvis .............................................D |
| | Arnold S. Wang .........................................R |
| 1955 | Ralph Purvis .............................................D |
| | Arnold S. Wang .........................................R |
| 1957 | Pat Nicholson ...........................................D |
| | Arnold S. Wang .........................................R |
| **1959** | Frances Haddon Morgan...........................D |
| | Pat Nicholson ...........................................D |
| | Arnold S. Wang .........................................R |
| 1961 | C. W. "Red" Beck ......................................D |
| | Pat Nicholson ...........................................D |
| | Arnold S. Wang .........................................R |

| 1963 | C. W. "Red" Beck ....................................D |
| | Jack H. Rogers .........................................D |
| | Arnold S. Wang ........................................R |
| 1965 | C. W. "Red" Beck .....................................D |
| | Jack H. Rogers (Resigned Nov. 21, 1966).........D |
| | Arnold S. Wang ........................................R |
| **1967** | C. W. "Red" Beck .....................................D |
| | Gordon L. Walgren (Appointed Dec. 1966 |
| | to serve unexpired term).................................D |
| 1969 | C. W. "Red" Beck .....................................D |
| | Dr. Robert W. Randall...............................D |
| 1971 | C. W. "Red" Beck .....................................D |
| | Dr. Robert W. Randall...............................D |
| **1973** | Rick Smith ...............................................D |
| | Dr. Robert W. Randall...............................D |
| **1975** | Rick Smith ...............................................D |
| | Dr. Robert W. Randall...............................D |
| 1977 | Rick Smith ...............................................D |
| | Ellen Craswell ..........................................R |
| 1979 | Rick Smith ...............................................D |
| | Ellen Craswell ..........................................R |
| 1981 | Harry C. James .........................................R |
| | Karen Schmidt ..........................................R |
| **1983** | Paul Zellinsky, Sr. .....................................D |
| | Karen Schmidt ..........................................R |
| **1985** | Paul Zellinsky, Sr. .....................................D |
| | Karen Schmidt ..........................................R |
| 1987 | Paul Zellinsky, Sr. .....................................D |
| | Karen Schmidt ..........................................R |
| 1989 | Paul Zellinsky, Sr. .....................................D |
| | Karen Schmidt ..........................................R |
| 1991 | Paul Zellinsky, Sr. .....................................D |
| | Karen Schmidt ..........................................R |
| **1993** | Paul Zellinsky, Sr. .....................................D |
| | Karen Schmidt ..........................................R |
| 1995 | Steve Hargrove .........................................R |
| | Karen Schmidt ..........................................R |
| 1997 | Paul Zellinsky, Sr. .....................................R |
| | Karen Schmidt ..........................................R |
| 1999 | Phil Rockefeller ........................................D |
| | Karen Schmidt (Resigned Nov. 7, 1999; Named |
| | Chair, Freight Mobility Strategic Investmnt Brd) ... R |
| | Beverly Woods (Appointed December 2, 1999 |
| | to serve unexpired term) .................................R |
| 2001 | Phil Rockefeller ........................................D |
| | Beverly Woods .........................................R |
| **2003** | Phil Rockefeller ........................................D |
| | Beverly Woods .........................................R |
| 2005 | Sherry Appleton ........................................D |
| | Beverly Woods .........................................R |
| 2007 | Sherry Appleton ........................................D |
| | Christine Rolfes ........................................D |
| 2009 | Sherry Appleton ........................................D |
| | Christine Rolfes ........................................D |

District No. 23                Members of the Legislature by District
House of Representatives

| | | |
|---|---|---|
| 2011 | Sherry Appleton .........................................D | |
| | Christine Rolfes (Resigned; | |
| | Appointed to the Senate) ................................D | |
| | Drew Hansen (Appointed September 19, 2011 | |
| | to serve unexpired term)................................D | |
| **2013** | Sherry Appleton .........................................D | |
| | Drew Hansen..............................................D | |
| 2015 | Sherry Appleton .........................................D | |
| | Drew Hansen..............................................D | |
| 2017 | Sherry Appleton .........................................D | |
| | Drew Hansen..............................................D | |
| 2019 | Sherry Appleton .........................................D | |
| | Drew Hansen..............................................D | |

Members of the Legislature by District

District No. 23
House of Representatives

This page intentionally left blank

District No. 24                  Members of the Legislature by District
Senate

# DISTRICT NO. 24
## SENATE

1889 - Whatcom
1890 - King, part
1903 - Clallam, Jefferson and San Juan
1933 - Clallam, Jefferson and Mason
1957 - Clallam, Jefferson and Grays Harbor, part
1965 - Clallam, Jefferson and Mason
1972 - Clallam, Jefferson, Mason and Thurston, part
1981 - Clallam, Jefferson and Grays Harbor, part

| | |
|---|---|
| 1889 | W. J. Parkinson ..........................................R |
| **1891** | A. T. Van de Vanter ...................................R |
| 1895 | John Wooding ............................................R |
| 1899 | John Wooding (Resigned 1901) .....................R |
| **1901** | Dr. John James Smith (Elected to serve |
| | unexpired term) ....................................R |
| **1903** | Cyrus F. Clapp ...........................................R |
| **1907** | John L. Blair ...............................................R |
| **1911** | David S. Troy ..............................................D |
| 1915 | A. A. Smith ................................................R |
| 1919 | William Bishop, Jr. .....................................R |
| 1923 | William Bishop, Jr. .....................................R |
| 1927 | Walter A. Taylor .........................................R |
| 1931 | Walter A. Taylor (Redistricted out of district)....R |
| **1933** | William Bishop, Jr. (Deceased Nov. 6, 1934)....R |
| | John David Bengtson (Appointed 1935 |
| | to serve unexpired term)...................................R |
| 1937 | Joe L. Keeler ..............................................D |
| 1941 | Dr. Donald H. Black ..................................D |
| 1945 | Dr. Donald H. Black (Resigned Sep. 9, 1947)...D |
| | Francis Pearson (Appointed September 18, 1947 |
| | to serve unexpired term)...................................D |
| 1949 | Francis Pearson ..........................................D |
| 1953 | Francis Pearson ..........................................D |

| | |
|---|---|
| 1957 | Francis Pearson (Resigned; Appointed to the |
| | Public Service Commission, April 1, 1957) ..........D |
| | Paul H. Conner (Appointed June 6, 1957) .........D |
| | Gordon T. Sandison (Elected November 4, 1958 |
| | to serve unexpired term) ...............................D |
| 1961 | Gordon T. Sandison....................................D |
| 1965 | Gordon T. Sandison....................................D |
| **1969** | Gordon T. Sandison....................................D |
| **1973** | Gordon T. Sandison....................................D |
| **1977** | Gordon T. Sandison (Resigned June 21, 1977; |
| | Appointed Director, Department of Fisheries) .......D |
| | Donald G. Olson (Appointed July 12, 1977)......D |
| | Paul H. Conner (Elected November 1977 |
| | to serve unexpired term) ...............................D |
| 1981 | Paul H. Conner ..........................................D |
| **1985** | Paul H. Conner ..........................................D |
| 1989 | Paul H. Conner ..........................................D |
| **1993** | James E. Hargrove......................................D |
| 1997 | James E. Hargrove......................................D |
| 2001 | James E. Hargrove......................................D |
| **2005** | James E. Hargrove......................................D |
| 2009 | James E. Hargrove......................................D |
| **2013** | James E. Hargrove......................................D |
| 2017 | Kevin Van De Wege................................D |

# DISTRICT NO. 24
# HOUSE OF REPRESENTATIVES

1891  -  Wahkiakum
1903  -  Cowlitz
1933  -  Clallam, Jefferson and Mason
1972  -  Clallam, Jefferson, Mason and Thurston, part
1981  -  Clallam, Jefferson and Grays Harbor, part

| | | | | |
|---|---|---|---|---|
| **1891** | Joseph G. Megler .......................................R | | 1947 | George N. Adams ........................................ D |
| 1893 | J. J. Foster ...............................................D | | | Merle C. Hufford ....................................... R |
| 1895 | Thomas Irving ...........................................R | | | Francis Pearson (Resigned, Appointed |
| 1897 | J. M. Edwards ........................................ Pop. | | | to the Senate)...................................... D |
| 1899 | William M. Colwell ..................................R | | | Gordon T. Sandison (Appointed Oct. 9, 1947 |
| **1901** | W. B. Starr .................................................R | | | to serve unexpired term) ................................ D |
| **1903** | E. S. Collins .............................................R | | 1949 | George N. Adams ........................................ D |
| 1905 | Oliver Byerly ...........................................R | | | Edward A. Buse .......................................... D |
| **1907** | Oliver Byerly ...........................................R | | | Gordon T. Sandison ................................... D |
| 1909 | Oliver Byerly ...........................................R | | 1951 | George N. Adams ........................................ D |
| **1911** | Oliver Byerly ...........................................R | | | Gordon T. Sandison ................................... D |
| **1913** | John R. Catlin...........................................R | | | Charles R. Savage ...................................... D |
| 1915 | John R. Catlin...........................................R | | 1953 | George N. Adams (Deceased April 24, 1954).... D |
| 1917 | Dr. Luther M. Sims ..................................R | | | Gordon T. Sandison ................................... D |
| 1919 | William H. Adams ...................................R | | | Charles R. Savage ...................................... D |
| **1921** | William H. Adams ...................................R | | 1955 | Dr. James L. McFadden.............................. D |
| 1923 | E. E. Dale ................................................R | | | Gordon T. Sandison ................................... D |
| **1925** | E. E. Dale ................................................R | | | Charles R. Savage ...................................... D |
| 1927 | E. E. Dale ................................................R | | 1957 | Dr. James L. McFadden.............................. D |
| **1929** | Fred F. Hess .............................................R | | | Gordon T. Sandison ................................... D |
| 1931 | Fred F. Hess .............................................R | | | Charles R. Savage ...................................... D |
| **1933** | George N. Adams......................................D | | **1959** | Paul H. Conner ......................................... D |
| | Nelson B. Neff .........................................D | | | Dr. James L. McFadden.............................. D |
| | E. M. Starrett............................................D | | | Roy R. Ritner ............................................ D |
| **1935** | George N. Adams......................................D | | 1961 | Paul H. Conner ......................................... D |
| | Dr. U. S. Ford...........................................D | | | Dr. James L. McFadden.............................. D |
| | Nelson B. Neff .........................................D | | | Roy R. Ritner ............................................ D |
| 1937 | George N. Adams......................................D | | 1963 | Paul H. Conner. ........................................ D |
| | Francis Pearson ........................................D | | | Dr. James L. McFadden.............................. D |
| | John Sherman ...........................................D | | | Charles R. Savage ...................................... D |
| 1939 | Francis Pearson ........................................D | | 1965 | Paul H. Conner ......................................... D |
| | Charles R. Savage .....................................D | | | Charles R. Savage ...................................... D |
| | John Sherman ...........................................D | | | W. S. Traylor............................................. D |
| 1941 | Dr. U. S. Ford...........................................D | | **1967** | Paul H. Conner ......................................... D |
| | Harry F. Henson .......................................D | | | Virginia Clocksin ...................................... R |
| | Charles R. Savage .....................................D | | 1969 | Paul H. Conner ......................................... D |
| 1943 | Dr. U. S. Ford...........................................D | | | Charles R. Savage ...................................... D |
| | Francis Pearson ........................................D | | 1971 | Paul H. Conner ......................................... D |
| | Charles R. Savage .....................................D | | | Charles R. Savage ...................................... D |
| 1945 | Dr. U. S. Ford...........................................D | | **1973** | Paul H. Conner ......................................... D |
| | Francis Pearson ........................................D | | | Charles R. Savage ...................................... D |
| | George N. Adams......................................D | | | |

District No. 24                     Members of the Legislature by District
House of Representatives

| | | | |
|---|---|---|---|
| **1975** | Paul H. Conner ............................................D | 2001 | Jim Buck.............................................................R |
| | Charles R. Savage (Deceased Jan. 14, 1976) .....D | | Lynn Kessler ....................................................D |
| | Mrs. Leona Savage Osterman (Appointed | **2003** | Jim Buck.............................................................R |
| | February 6, 1976) .........................................D | | Lynn Kessler ....................................................D |
| 1977 | Paul H. Conner (Resigned; | 2005 | Jim Buck.............................................................R |
| | Elected to the Senate) ...................................D | | Lynn Kessler ....................................................D |
| | Donald G. Olson (Appointed December 3, 1977 | 2007 | Kevin Van De Wege ........................................D |
| | to serve unexpired term)..................................D | | Lynn Kessler ....................................................D |
| | Brad Owen (Elected November 2, 1976 | 2009 | Kevin Van De Wege ........................................D |
| | to serve unexpired term)..................................D | | Lynn Kessler ....................................................D |
| 1979 | Brad Owen ...................................................D | 2011 | Kevin Van De Wege ........................................D |
| | Andrew Nisbet ...........................................R | | Steve Tharinger .............................................D |
| 1981 | Brad Owen ...................................................D | **2013** | Kevin Van De Wege ........................................D |
| | Andrew Nisbet ...........................................R | | Steve Tharinger .............................................D |
| **1983** | Richard E. Fisch............................................D | 2015 | Kevin Van De Wege ........................................D |
| | Barney McClure ...........................................D | | Steve Tharinger .............................................D |
| **1985** | Richard E. Fisch............................................D | 2017 | Mike Chapman ...............................................D |
| | James E. Hargrove ......................................D | | Steve Tharinger .............................................D |
| 1987 | Richard E. Fisch (Deceased September 9, 1987) .D | 2019 | Mike Chapman ...............................................D |
| | Evan Jones (Appointed November 9, 1987 | | Steve Tharinger .............................................D |
| | to serve unexpired term)..................................D | | |
| | James E. Hargrove ......................................D | | |
| 1989 | Evan Jones ..................................................D | | |
| | James E. Hargrove ......................................D | | |
| 1991 | Evan Jones ..................................................D | | |
| | James E. Hargrove ......................................D | | |
| **1993** | Evan Jones ..................................................D | | |
| | Lynn Kessler ...............................................D | | |
| 1995 | Jim Buck ......................................................R | | |
| | Lynn Kessler ...............................................D | | |
| 1997 | Jim Buck ......................................................R | | |
| | Lynn Kessler ...............................................D | | |
| 1999 | Jim Buck ......................................................R | | |
| | Lynn Kessler ...............................................D | | |

Members of the Legislature by District

District No. 24
House of Representatives

This page intentionally left blank

District No. 25                     Members of the Legislature by District
Senate

# DISTRICT NO. 25
## SENATE
1889  -  No district
1890  -  King, part
1903  -  Pierce, part
1992  -  King, part and Pierce, part
2002  -  Pierce, part

| | | | |
|---|---|---|---|
| 1889 | No district | 1949 | Ted F. Schroeder ....................................... D |
| **1891** | J. M. Frink..................................................R | 1953 | Reuben A. Knoblauch ............................. D |
| 1895 | J. M. Frink..................................................R | 1957 | Reuben A. Knoblauch ............................. D |
| 1899 | Andrew Hemrich.........................................R | 1961 | Reuben A. Knoblauch ............................. D |
| **1903** | Carey L. Stewart (Holdover from District 19, | 1965 | Reuben A. Knoblauch ............................. D |
| | 1901 Session)................................................R | **1969** | Reuben A. Knoblauch ............................. D |
| 1905 | Carey L. Stewart (Deceased June 27, 1906)........R | **1973** | Reuben A. Knoblauch ............................. D |
| **1907** | W. H. Paulhamus (Elected November 1906 | **1977** | Marcus S. Gaspard.................................. D |
| | to serve unexpired term)...................................R | 1981 | Marcus S. Gaspard.................................. D |
| 1909 | W. H. Paulhamus .......................................R | **1985** | Marcus S. Gaspard.................................. D |
| **1913** | W. D. Cotter (Deceased Nov. 10, 1914)....... Prog. | 1989 | Marcus S. Gaspard.................................. D |
| | R. R. White (Elected December 8, 1914 | **1993** | Marcus S. Gaspard (Resigned Dec. 1, 1995; |
| | to serve unexpired term).................................R | | Appointed Director, Higher Ed. Coord. Board)...... D |
| 1917 | Dr. Warner M. Karshner ...........................R | | Calvin Goings (Appointed Dec. 20, 1995 |
| 1919 | E. J. Young...............................................R | | to serve unexpired term) ............................... D |
| **1921** | Dr. Warner M. Karshner ...........................R | 1997 | Calvin Goings........................................... D |
| **1925** | Dr. Warner M. Karshner ...........................R | 2001 | Jim Kastama ............................................. D |
| **1929** | Henry Ball ................................................R | **2005** | Jim Kastama ............................................. D |
| **1933** | C. Nifty Garrett .........................................D | 2009 | Jim Kastama ............................................. D |
| 1937 | Hugh Herren (Deceased October 3, 1937)..........D | **2013** | Bruce Dammeier (Resigned Dec. 31, 2016; |
| 1939 | Ted F. Schroeder (Elected November 1938 | | Elected Pierce County Executive) ..................... R |
| | to serve unexpired term)...................................D | 2017 | Hans Zeiger (Elected Nov. 8, 2016; Sworn in |
| 1941 | Ted F. Schroeder .......................................D | | January 3, 2017 to serve unexpired term) ............. R |
| 1945 | Ted F. Schroeder .......................................D | | |

# DISTRICT NO. 25
## HOUSE OF REPRESENTATIVES
1891  -  Pacific
1903  -  Wahkiakum
1933  -  Pierce, part
1972  -  King, part and Pierce, part
1981  -  Pierce, part
1992  -  King, part and Pierce, part
2002  -  Pierce, part

| | | | |
|---|---|---|---|
| **1891** | F. L. Putney..............................................R | 1903 | Joseph G. Megler....................................... R |
| 1893 | A. S. Bush ................................................R | 1905 | Joseph G. Megler (Speaker)........................... R |
| 1895 | A. S. Bush ................................................R | **1907** | Joseph G. Megler....................................... R |
| 1897 | A. S. Bush ....................................Silver Rep. | 1909 | Joseph R. Burke......................................... R |
| 1899 | J. W. Maxwell ..........................................R | **1911** | Joseph G. Megler....................................... R |
| **1901** | W. R. Williams .........................................R | **1913** | William A. Arnold...................................... R |

Members of the Legislature by District

District No. 25
House of Representatives

| | |
|---|---|
| 1915 | Robert Bowman ........................................R |
| 1917 | Joseph Girard .........................................R |
| 1919 | Joseph Girard .........................................R |
| **1921** | W. N. Meserve ........................................R |
| 1923 | W. N. Meserve ........................................R |
| **1925** | Philip McDonough ..................................R |
| 1927 | Philip McDonough ..................................R |
| **1929** | Philip McDonough ..................................R |
| 1931 | Phillip McDonough ..................................R |
| **1933** | Hugh Herren ..........................................D |
| | Tony Roesli ............................................D |
| **1935** | Hugh Herren ..........................................D |
| | Ted F. Schroeder .....................................D |
| 1937 | Tom Brown .............................................D |
| | Kenneth H. Simmons ...............................D |
| 1939 | Frank Chervenka .....................................D |
| | Tom Montgomery ....................................D |
| 1941 | Frank Chervenka .....................................D |
| | Tom Montgomery ....................................D |
| 1943 | Frank Chervenka .....................................D |
| | Tom Montgomery ....................................D |
| 1945 | Frank Chervenka .....................................D |
| | Tom Montgomery ....................................D |
| 1947 | Reuben A. Knoblauch ..............................D |
| | Tom Montgomery ....................................D |
| 1949 | Reuben A. Knoblauch ..............................D |
| | Kenneth H. Simmons ...............................D |
| 1951 | Reuben A. Knoblauch ..............................D |
| | Kenneth H. Simmons ...............................D |
| 1953 | Elmer A. Hyppa ......................................D |
| | Tom Montgomery ....................................R |
| 1955 | Elmer A. Hyppa ......................................D |
| | Leonard A. Sawyer ..................................D |
| 1957 | Frank "Buster" Brouillet ..........................D |
| | Leonard A. Sawyer ..................................D |
| **1959** | Frank "Buster" Brouillet ..........................D |
| | Leonard A. Sawyer ..................................D |
| 1961 | Frank "Buster" Brouillet ..........................D |
| | Leonard A. Sawyer ..................................D |
| 1963 | Frank "Buster" Brouillet ..........................D |
| | Leonard A. Sawyer ..................................D |
| 1965 | Frank "Buster" Brouillet ..........................D |
| | Leonard A. Sawyer ..................................D |
| **1967** | Frank "Buster" Brouillet ..........................D |
| | Leonard A. Sawyer ..................................D |
| 1969 | Frank "Buster" Brouillet ..........................D |
| | Leonard A. Sawyer ..................................D |
| 1971 | Frank "Buster" Brouillet ..........................D |
| | Leonard A. Sawyer ..................................D |
| **1973** | Leonard A. Sawyer (Speaker) ......................D |
| | Marcus S. Gaspard .................................D |

| | |
|---|---|
| **1975** | Leonard A. Sawyer (Speaker, Resigned as |
| | Speaker, January 22, 1976) ..............................D |
| | Marcus S. Gaspard...................................D |
| 1977 | George W. Walk ......................................D |
| | Daniel K. Grimm .....................................D |
| 1979 | George W. Walk ......................................D |
| | Daniel K. Grimm .....................................D |
| 1981 | George W. Walk ......................................D |
| | Daniel K. Grimm .....................................D |
| **1983** | George W. Walk ......................................D |
| | Daniel K. Grimm .....................................D |
| **1985** | George W. Walk ......................................D |
| | Daniel K. Grimm .....................................D |
| 1987 | George W. Walk ......................................D |
| | Daniel K. Grimm .....................................D |
| 1989 | George W. Walk (Resigned January 7, 1990) ....D |
| | Don Bennett (Appointed January 17, 1990).........D |
| | Randy Tate ............................................R |
| 1991 | Sarah Casada (Elected November 1990 |
| | to serve unexpired term) ................................R |
| | Randy Tate ............................................R |
| **1993** | Sarah Casada ........................................R |
| | Randy Tate ............................................R |
| 1995 | Sarah Casada ........................................R |
| | Grant Owen Pelesky ...............................R |
| 1997 | Joyce McDonald .....................................R |
| | Jim Kastama ..........................................D |
| 1999 | Joyce McDonald .....................................R |
| | Jim Kastama ..........................................D |
| 2001 | Sarah Casada ........................................R |
| | Dave Morell...........................................R |
| **2003** | Joyce McDonald .....................................R |
| | Dawn Morrell ........................................D |
| 2005 | Joyce McDonald .....................................R |
| | Dawn Morrell ........................................D |
| 2007 | Joyce McDonald .....................................R |
| | Dawn Morrell ........................................D |
| 2009 | Bruce Dammeier .....................................R |
| | Dawn Morrell ........................................D |
| 2011 | Bruce Dammeier .....................................R |
| | Hans Zeiger ...........................................R |
| **2013** | Dawn Morrell ........................................D |
| | Hans Zeiger ...........................................R |
| 2015 | Melanie Stambaugh ................................R |
| | Hans Zeiger ...........................................R |
| 2017 | Melanie Stambaugh ................................R |
| | Joyce McDonald .....................................R |
| 2019 | Kelly Chambers ......................................R |
| | Chris Gildon ..........................................R |

District No. 26                Members of the Legislature by District
Senate

# DISTRICT NO. 26
## SENATE

1889  -  No district
1891  -  King, part
1903  -  Pierce, part
1974  -  Pierce, part and Kitsap, part

| 1889 | No district | |
|------|------|---|
| **1891** | W. R. Forrest | R |
| 1895 | R. C. Washburn | R |
| 1899 | Harold Preston | R |
| **1903** | Ed S. Hamilton (Deceased November 11, 1903) | R |
| | Waldemer E. Bronson (Elected Nov. 8, 1904) | R |
| **1907** | Ralph Metcalf | R |
| **1911** | Ralph Metcalf | R |
| 1915 | Ralph Metcalf | R |
| 1919 | Ralph Metcalf | R |
| 1923 | Ralph Metcalf | R |
| 1927 | Ralph Metcalf | R |
| 1931 | Ralph Metcalf | R |
| **1935** | Ralph Metcalf | R |
| 1939 | Ralph Metcalf (Deceased April 14, 1939) | R |
| | Leo McGavick (Elected November 1940 to serve unexpired term) | D |
| 1943 | John T. McCutcheon | R |
| 1947 | John T. McCutcheon | R |
| 1951 | R. C. Barlow | R |
| 1955 | R. C. Barlow | R |
| **1959** | John A. Petrich | D |
| 1963 | John A. Petrich | D |

| 1967 | Larry Faulk | R |
|------|------|---|
| 1971 | Booth Gardner (Resigned Dec. 13, 1973) | D |
| | C. W. "Red" Beck (Appointed Feb. 11, 1974 to serve 1974 Ex. S.) | D |
| **1975** | C. W. "Red" Beck | D |
| 1979 | Art Gallaghan | R |
| **1983** | Barbara Granlund (Resigned Sept. 1,1985) | D |
| | Win Granlund (Appointed October 14, 1985) | D |
| 1987 | Bill Smitherman (Elected November 4, 1986 to serve unexpired term & new term) | D |
| 1991 | Bob Oke | R |
| **1995** | Bob Oke | R |
| 1999 | Bob Oke | R |
| **2003** | Bob Oke | R |
| 2007 | Derek Kilmer | D |
| 2011 | Derek Kilmer (Resigned December 10, 2012, Elected U.S. Representative, 6th Cong. District) | D |
| | Nathan Schlicher (Appointed January 17, 2013) | D |
| | Jan Angel (Elected Nov. 5, 2013; Sworn in Dec. 17, 2013 to serve unexpired term.) | R |
| **2015** | Jan Angel | R |
| 2019 | Emily Randall | D |

# DISTRICT NO. 26
## HOUSE OF REPRESENTATIVES

1891  -  Lewis
1903  -  Pacific
1933  -  Pierce, part
1972  -  Pierce, part and Kitsap, part

| **1891** | George Dysart | R |
|------|------|---|
| | E. P. McClure | R |
| 1893 | C. M. Pierce | R |
| | D. W. McMurphy | R |
| 1895 | C. B. Reynolds | R |
| | J. C. Cantwell | R |
| 1897 | G. B. Richmond | D |
| | Philip M. Smith | Pop. |
| 1899 | E. P. Kingsbury | R |
| | George McCoy | R |
| **1901** | George McCoy | R |
| | H. M. Ingraham | R |
| **1903** | W. R. Williams | R |

| 1905 | W. R. Williams | R |
|------|------|---|
| **1907** | T. H. Bell | D |
| 1909 | Wallace Stuart | R |
| **1911** | John H. Drissler | R |
| **1913** | A. T. Stream | D |
| 1915 | Fred A. Hart | R |
| 1917 | Fred A. Hart | R |
| 1919 | Fred B. Norman | R |
| **1921** | N. R. Whitcomb | R |
| 1923 | J. T. Stratton | R |
| **1925** | J. T. Stratton | R |
| 1927 | Ernest R. Leber | R |
| **1929** | Ernest R. Leber | R |

Members of the Legislature by District

District No. 26
House of Representatives

| | |
|---|---|
| 1931 | Ernest R. Leber ...........................................R |
| **1933** | W. A. Richmond .........................................D |
| | Lee R. Smith (Resigned May 29, 1933) .............D |
| | A. de Pierre-Hall (Appointed |
| | to serve unexpired term).....................................D |
| **1935** | John M. Bell...............................................D |
| | W. A. Richmond .........................................D |
| 1937 | W. A. Richmond .........................................D |
| | Dr. W. G. Cameron .....................................D |
| 1939 | Dr. W. G. Cameron .....................................D |
| | Charles E. Trombley ...................................D |
| 1941 | W. A. Richmond (Resigned January 13 1941; |
| | Appointed Justice of the Peace, Tacoma)...............D |
| | Charles E. Trombley (Appointed Jan. 14, 1941 |
| | to serve unexpired term)......................................D |
| | John T. McCutcheon ....................................R |
| 1943 | Arthur H. Bassett ........................................R |
| | A. B. Comfort .............................................R |
| 1945 | Arthur H. Bassett ........................................R |
| | A. B. Comfort .............................................R |
| 1947 | Arthur H. Bassett ........................................R |
| | A. B. Comfort .............................................R |
| 1949 | Arthur H. Bassett ........................................R |
| | A. B. Comfort .............................................R |
| 1951 | Arthur H. Bassett ........................................R |
| | A. B. Comfort .............................................R |
| 1953 | Patrick M. Steele .........................................R |
| | Frances (Mrs. Thomas A.) Swayze ...........R |
| 1955 | A. B. Comfort .............................................R |
| | Frances (Mrs. Thomas A.) Swayze ...........R |
| 1957 | Frances (Mrs. Thomas A.) Swayze ...........R |
| | John A. Petrich............................................D |
| **1959** | Frances (Mrs. Thomas A.) Swayze ...........R |
| | A. B. Comfort .............................................R |
| 1961 | Frances (Mrs. Thomas A.) Swayze ...........R |
| | Pat Comfort ................................................R |
| 1963 | Frances (Mrs. Thomas A.) Swayze ...........R |
| | Pat Comfort ................................................R |
| 1965 | Frances (Mrs. Thomas A.) Swayze |
| | (Resigned September 29, 1965)...........................R |
| | Thomas A. Swayze, Jr. (Appointed |
| | October 5, 1965 to serve unexpired term) .............R |
| | Homer Humiston.........................................R |
| **1967** | Homer Humiston.........................................R |
| | Thomas A. Swayze, Jr....................................R |
| 1969 | Thomas A. Swayze, Jr....................................R |
| | A. A. Adams ...............................................D |
| 1971 | Thomas A. Swayze, Jr. (Speaker) .................R |
| | A. A. Adams ...............................................D |
| **1973** | Thomas A. Swayze, Jr. (Resigned |
| | December 31, 1973)...........................................R |
| | John A. Honan (Appointed January 14, 1974 |
| | to serve unexpired term)......................................R |
| | C. W. "Red" Beck ........................................D |
| 1975 | John Hawkins ............................................. D |
| | Ron Hanna ................................................. D |
| 1977 | John Hawkins ............................................. D |
| | Ron Hanna ................................................. D |
| 1979 | Barbara Granlund ....................................... D |
| | Dan Dawson ............................................... R |
| 1981 | Barbara Granlund ....................................... D |
| | Dan Dawson ............................................... R |
| **1983** | Carolyn Powers .......................................... D |
| | Bill Smitherman ......................................... D |
| **1985** | Linda Craig Thomas .................................... R |
| | Bill Smitherman (Resigned Dec. 22, 1986; |
| | Elected to the Senate) ..................................... D |
| 1987 | Ron Meyers ................................................ D |
| | Wes Pruitt ................................................. D |
| 1989 | Ron Meyers ................................................ D |
| | Wes Pruitt ................................................. D |
| 1991 | Ron Meyers ................................................ D |
| | Wes Pruitt ................................................. D |
| **1993** | Ron Meyers ................................................ D |
| | Wes Pruitt ................................................. D |
| 1995 | Lois McMahan ............................................ R |
| | Tom Huff.................................................... R |
| 1997 | Patricia Lantz ............................................. D |
| | Tom Huff.................................................... R |
| 1999 | Patricia Lantz ............................................. D |
| | Tom Huff.................................................... R |
| 2001 | Patricia Lantz.............................................. D |
| | Brock Jackley ............................................. D |
| **2003** | Patricia Lantz.............................................. D |
| | Lois McMahan ............................................ R |
| 2005 | Patricia Lantz.............................................. D |
| | Derek Kilmer .............................................. D |
| 2007 | Patricia Lantz.............................................. D |
| | Larry Seaquist............................................. D |
| 2009 | Jan Angel ................................................... R |
| | Larry Seaquist............................................. D |
| 2011 | Jan Angel ................................................... R |
| | Larry Seaquist............................................. D |
| **2013** | Jan Angel (Resigned Dec. 17, 2013; |
| | Elected to the Senate) ..................................... R |
| | Jesse Young (Appointed January 17, 2014 |
| | to serve unexpired term) ................................... R |
| | Larry Seaquist............................................. D |
| 2015 | Jesse Young ................................................ R |
| | Michelle Caldier .......................................... R |
| 2017 | Jesse Young ................................................ R |
| | Michelle Caldier .......................................... R |
| 2019 | Jesse Young ................................................ R |
| | Michelle Caldier .......................................... R |

# DISTRICT NO. 27
## SENATE
### 1889 - No district
### 1891 - King, part
### 1903 - Pierce, part

| | | | |
|---|---|---|---|
| 1889 | No district | 1949 | Carl R. Lindstrom ..................................... D |
| **1891** | Trusten P. Dyer ...........................................R | 1953 | Neil J. Hoff ............................................... R |
| 1895 | Frank P. Lewis ...........................................R | 1957 | George W. Kupka ..................................... D |
| 1899 | W. W. Wilshire ..........................................R | 1961 | George W. Kupka ..................................... D |
| **1903** | Stanton Warburton (Holdover from | 1965 | George W. Kupka ..................................... D |
| | District 21, 1901 Session)......................R | **1969** | Joe Stortini .............................................. D |
| 1905 | Walter Christian ........................................R | **1973** | Joe Stortini .............................................. D |
| **1907** | Fred Eidemiller .........................................R | **1977** | R. Lorraine Wojahn ................................. D |
| 1909 | John L. Roberts .........................................R | 1981 | R. Lorraine Wojahn ................................. D |
| **1913** | Walter S. Davis ..................................Prog. | **1985** | R. Lorraine Wojahn ................................. D |
| 1917 | Walter S. Davis .........................................R | 1989 | R. Lorraine Wojahn ................................. D |
| **1921** | Walter S. Davis .........................................R | **1993** | R. Lorraine Wojahn ................................. D |
| **1925** | Walter S. Davis .........................................R | 1997 | R. Lorraine Wojahn ................................. D |
| **1929** | E. Tatman .................................................R | 2001 | Debbie Regala .......................................... D |
| **1933** | Kathryn E. Malstrom................................D | **2005** | Debbie Regala .......................................... D |
| 1937 | Harry H. Brown (Deceased November 7, 1937)..D | 2009 | Debbie Regala .......................................... D |
| | Kathryn E. Malstrom (Elected Nov. 8, 1938 | **2013** | Jeannie Darneille ..................................... D |
| | to serve unexpired term)....................D | 2017 | Jeannie Darneille ..................................... D |
| 1941 | Kathryn E. Malstrom................................D | | |
| 1945 | Ernest Thor Olson .....................................D | | |

# DISTRICT NO. 27
## HOUSE OF REPRESENTATIVES
### 1891 - Thurston
### 1903 - Lewis
### 1933 - Pierce, part

| | | | |
|---|---|---|---|
| **1891** | A. H. Chambers...........................................D | **1907** | George McCoy ........................................ R |
| | U. L. Collins..............................................R | | George H. Miller ..................................... R |
| 1893 | A. S. McKenzie ..........................................R | | J. A. Ulsh ................................................ R |
| | T. F. Mentzer.............................................R | 1909 | W. H. Kenoyer.......................................... R |
| 1895 | J. O'B. Scobey ...........................................R | | J. E. Leonard............................................ R |
| | S. W. Fenton .............................................R | | Henry W. Thompson ............................... R |
| 1897 | David Mitchell ..........................................D | **1911** | Frank A. Martin ....................................... R |
| | Joseph C. Conine .................................. Pop. | | J. E. Leonard............................................ R |
| 1899 | A. J. Falknor .............................................R | | William Scales ......................................... R |
| | Fred W. Stocking ......................................R | **1913** | W. E. Arnold ............................................ R |
| **1901** | A. J. Falknor .............................................R | | L. W. Field............................................... R |
| | Fred W. Stocking ......................................R | | Judson S. Siler ........................................ R |
| **1903** | Austin Zenkner .........................................D | 1915 | Judson S. Siler ........................................ R |
| | L. G. Allis ................................................R | | W. H. Cameron........................................ R |
| | J. A. Veness..............................................R | | William Scales ......................................... R |
| 1905 | George McCoy ..........................................R | 1917 | Judson S. Siler ........................................ R |
| | George H. Miller .......................................R | | H. H. Swofford ........................................ R |
| | J. A. Ulsh.................................................R | | J. E. Lease............................................... R |

Members of the Legislature by District

District No. 27
House of Representatives

| | | |
|---|---|---|
| 1919 | Judson S. Siler | R |
| | H. H. Swofford | R |
| | Henry W. Thompson | R |
| **1921** | Arthur S. Cory | R |
| | A. S. Kresky | R |
| | W. H. Kenoyer | R |
| 1923 | W. H. Kenoyer | R |
| | Judson S. Siler | R |
| | R. R. Somerville | R |
| **1925** | Judson S. Siler | R |
| | William Scales | R |
| | George W. Overmeyer | R |
| 1927 | Judson S. Siler | R |
| | Theo Albert | R |
| | Frank O. Miller | R |
| **1929** | Frank O. Miller | R |
| | Theo Albert | R |
| | Arthur S. Cory | R |
| 1931 | Frank O. Miller | R |
| | Theo Albert | R |
| | Arthur S. Cory | R |
| **1933** | Harry H. Brown | D |
| | Esther M. Lanz | D |
| **1935** | Harry H. Brown | D |
| | Ray Sandegren | D |
| 1937 | Albert Meade | D |
| | Edward L. Pettus | D |
| 1939 | Edward L. Pettus | D |
| | Paul Sandegren | D |
| 1941 | Edward L. Pettus | D |
| | Paul Sandegren | D |
| 1943 | S. Christian Ericksen | R |
| | John McMonagle | D |
| 1945 | Edward L. Pettus | D |
| | Dwight Bunnell | D |
| 1947 | James K. Copeland | R |
| | Dr. W. P. Goff | R |
| 1949 | George W. Kupka | D |
| | G. Frank Rhodes (Deceased July 6, 1950; Seat left vacant during 1950 Ex. S.) | D |
| 1951 | George W. Kupka | D |
| | Neil J. Hoff | R |
| 1953 | A. E. Farrar | R |
| | Joe Macek | D |
| 1955 | A. E. Farrar | R |
| | George W. Kupka | D |
| 1957 | J. Bruce Burns | D |
| | Marion C. Gleason | D |
| **1959** | J. Bruce Burns | D |
| | Marion C. Gleason | D |
| 1961 | J. Bruce Burns | D |
| | Marion C. Gleason | D |
| 1963 | Marion C. Gleason | D |
| | Robert G. Earley | R |
| 1965 | Frank G. Marzano | D |
| | George P. Sheridan | D |
| **1967** | Frank Marzano | D |
| | George P. Sheridan | D |
| 1969 | Frank Marzano | D |
| | R. Lorraine Wojahn | D |
| 1971 | Frank Marzano | D |
| | R. Lorraine Wojahn | D |
| **1973** | R. Lorraine Wojahn | D |
| | A. A. Adams | D |
| **1975** | R. Lorraine Wojahn | D |
| | A. A. Adams | D |
| 1977 | James E. Salatino | D |
| | A. A. Adams | D |
| 1979 | James E. Salatino | D |
| | A. A. Adams | D |
| 1981 | James E. Salatino | D |
| | Art Wang | D |
| **1983** | Ruth Fisher | D |
| | Art Wang | D |
| **1985** | Ruth Fisher | D |
| | Art Wang | D |
| 1987 | Ruth Fisher | D |
| | Art Wang | D |
| 1989 | Ruth Fisher | D |
| | Art Wang | D |
| 1991 | Ruth Fisher | D |
| | Art Wang | D |
| **1993** | Ruth Fisher | D |
| | Art Wang (Resigned August 23, 1994; Appointed to the Personnel Appeals Board) | D |
| 1995 | Ruth Fisher | D |
| | Debbie Regala (Elected November 8, 1994; Sworn in Dec. 2, 1994 to serve unexpired term) | D |
| 1997 | Ruth Fisher | D |
| | Debbie Regala | D |
| 1999 | Ruth Fisher | D |
| | Debbie Regala | D |
| 2001 | Ruth Fisher | D |
| | Jeannie Darnielle | D |
| **2003** | Dennis Flannigan | D |
| | Jeannie Darneille | D |
| 2005 | Dennis Flannigan | D |
| | Jeannie Darneille | D |
| 2007 | Dennis Flannigan | D |
| | Jeannie Darneille | D |
| 2009 | Dennis Flannigan | D |
| | Jeannie Darneille | D |
| 2011 | Laurie Jinkins | D |
| | Jeannie Darneille | D |
| **2013** | Laurie Jinkins | D |
| | Jake Fey | D |
| 2015 | Laurie Jinkins | D |
| | Jake Fey | D |
| 2017 | Laurie Jinkins | D |
| | Jake Fey | D |
| 2019 | Laurie Jinkins | D |
| | Jake Fey | D |

District No. 28          Members of the Legislature by District
Senate

# DISTRICT NO. 28
## SENATE
1889  -  No district
1891  -  King, part
1903  -  Pierce, part

| | | |
|---|---|---|
| 1889 | No district | |
| **1891** | John R. Kinnear ........................................R | |
| 1895 | J. W. Range ..........................................P.P. | |
| | (Changed party affiliation, 1897) ................. Pop. | |
| 1899 | L. B. Andrews .........................................R | |
| **1903** | Lincoln Davis (Holdover from District 22; | |
| | 1901 session)...........................................R | |
| 1905 | Lincoln Davis .........................................R | |
| 1909 | Arvid Rydstrom ......................................R | |
| **1913** | Wilburn Fairchild...............................Prog. | |
| | (Changed party affiliation, 1915) ......................R | |
| 1917 | Wilburn Fairchild (Deceased October 12, 1919).R | |
| | Clarence J. Sather (Elected March 17, 1920 | |
| | to serve 1920 Ex. S.) ................................R | |
| **1921** | A. J. Ryan............................................F.L. | |
| **1925** | Fred H. Smart .........................................R | |
| **1929** | Ray Jacobus ...........................................R | |
| **1933** | John H. Ryan ..........................................D | |
| 1937 | Monty Percival.......................................D | |
| 1941 | Monty Percival.......................................D | |
| 1943 | Gerald G. Dixon......................................D | |
| 1945 | Gerald G. Dixon......................................D | |
| 1949 | Gerald G. Dixon......................................D | |
| 1953 | Gerald G. Dixon......................................D | |
| 1957 | Gerald G. Dixon......................................D | |
| 1961 | A. L. "Slim" Rasmussen ...........................D | |
| 1965 | A. L. "Slim" Rasmussen (Resigned Nov. 1967; | |
| | Elected Mayor of Tacoma)................................D | |
| | Paul E. Bentley (Appointed January 8, 1968) .....D | |

| | | |
|---|---|---|
| **1969** | Charles E. Newschwander | |
| | (Elected Nov 5, 1968 to serve unexpired term) ...... R | |
| **1973** | Charles E. Newschwander.......................... R | |
| **1977** | Charles E. Newschwander (Resigned June 11, | |
| | 1979; Appointed to Tax Appeals Board).............. R | |
| | Beverley Vozenilek (Appointed Aug. 2, 1979).. R | |
| | Ted Haley (Elected November 6, 1979 | |
| | to serve unexpired term) ................................. R | |
| 1981 | Ted Haley ............................................... R | |
| **1985** | Stanley C. Johnson ................................... R | |
| 1989 | Stanley C. Johnson (Resigned Jan. 22, 1992).... R | |
| | Susan Sumner (Appointed February 12, 1992).... R | |
| **1993** | Shirley J. Winsley (Elected November 3, 1992 | |
| | to serve unexpired term) ................................. R | |
| 1997 | Shirley J. Winsley..................................... R | |
| 2001 | Shirley J. Winsley (Resigned June 30, 2004; | |
| | Appointed to Tax Appeals Board) ...................... R | |
| **2005** | Michael J. Carrell (Appointed July 6, 2004; | |
| | Elected Nov. 2004 to serve unexpired term).......... R | |
| 2009 | Michael J. Carrell ...................................... R | |
| **2013** | Michael J. Carrell (Deceased May 29, 2013)..... R | |
| | Steve O'Ban (Appointed June 4, 2013; Elected | |
| | November 4, 2014 to serve unexpired term).......... R | |
| 2017 | Steve O'Ban ............................................. R | |

# DISTRICT NO. 28
# HOUSE OF REPRESENTATIVES
1891  -  Chehalis
1903  -  Thurston
1933  -  Pierce, part

| | | |
|---|---|---|
| **1891** | D. R. Jones ...............................................R | |
| | George H. Wyman....................................R | |
| 1893 | N. W. Bush...............................................R | |
| | James A. Karr...........................................R | |
| 1895 | Sidney M. Heath .......................................R | |
| | L. B. Nims...............................................R | |
| 1897 | J. A. Gilkey ...............................Silver Rep. | |
| | E. L. Koehler...........................................D | |
| 1899 | E. L. Minard ............................................R | |
| | A. P. Stockwell ........................................R | |

| | | |
|---|---|---|
| **1901** | N. W. Bush............................................... R | |
| | Ralph L. Philbrick ..................................... R | |
| **1903** | C. D. King ............................................... R | |
| | George W. Hopp........................................ R | |
| 1905 | Robert Ayer ............................................. D | |
| | S. W. Fenton ............................................ R | |
| **1907** | Phillip H. Carlyon..................................... R | |
| | Edmund Rice ........................................... R | |
| 1909 | Phillip H. Carlyon..................................... R | |
| | C. G. Morris............................................. R | |

Members of the Legislature by District

District No. 28
House of Representatives

| | | |
|---|---|---|
| **1911** | Phillip H. Carlyon ...................................R | |
| | Archie W. Deming ...................................R | |
| **1913** | G. H. Greenbank ....................................R | |
| | W. Dean Hays .........................................R | |
| 1915 | J. Sox Brown ...........................................R | |
| | Lewis J. Morrison ...................................R | |
| 1917 | Lewis J. Morrison ...................................R | |
| | Claud C. Aspinwall .................................R | |
| 1919 | Claud C. Aspinwall .................................R | |
| | J. O. Marts ..............................................R | |
| **1921** | Claud C. Aspinwall .................................R | |
| | Lew H. Hubbard .....................................R | |
| 1923 | Claud C. Aspinwall .................................R | |
| | Lew H. Hubbard .....................................R | |
| **1925** | Claud C. Aspinwall .................................R | |
| | Levy Johnson .........................................R | |
| 1927 | Claud C. Aspinwall .................................R | |
| | Chester Biesen ......................................R | |
| **1929** | Claud C. Aspinwall .................................R | |
| | Chester Biesen ......................................R | |
| 1931 | Claud C. Aspinwall .................................R | |
| | George F. Yantis .....................................D | |
| **1933** | Martin J. B. Johnson ..............................D | |
| | Glenn C. Malim (Resigned Nov. 1, 1933) ......D | |
| | R. P. Fulkerson (Appointed to serve 1933 Ex. S.) D | |
| **1935** | Gerald G. Dixon ......................................D | |
| | Russell J. Ryan .......................................D | |
| 1937 | Gerald G. Dixon ......................................D | |
| | Ray T. Frederick .....................................D | |
| 1939 | Gerald G. Dixon ......................................D | |
| | Hugh J. Rosellini ....................................D | |
| 1941 | Hugh J. Rosellini ....................................D | |
| | John H. Ryan ..........................................D | |
| 1943 | Hugh J. Rosellini ....................................D | |
| | Winifred C. P. Meddins ..........................D | |
| 1945 | Hugh J. Rosellini ....................................D | |
| | A. L. "Slim" Rasmussen ..........................D | |
| 1947 | A. L. "Slim" Rasmussen ..........................D | |
| | Arthur R. Paulsen ...................................D | |
| 1949 | A. L. "Slim" Rasmussen ..........................D | |
| | Arthur R. Paulsen ...................................D | |
| 1951 | A. L. "Slim" Rasmussen ..........................D | |
| | Arthur R. Paulsen ...................................D | |
| 1953 | A. L. "Slim" Rasmussen ..........................D | |
| | C. V. Munsey ..........................................D | |
| 1955 | A. L. "Slim" Rasmussen ..........................D | |
| | C. V. Munsey ..........................................D | |
| 1957 | A. L. "Slim" Rasmussen ..........................D | |
| | C. V. Munsey ..........................................D | |
| **1959** | A. L. "Slim" Rasmussen ..........................D | |
| | W. J. O'Connell .......................................D | |
| 1961 | W. J. O'Connell .......................................D | |
| | P. J. "Jim" Gallagher................................D | |
| 1963 | W. J. O'Connell .......................................D | |
| | P. J. "Jim" Gallagher................................D | |

| | | |
|---|---|---|
| 1965 | P. J. "Jim" Gallagher .................................D | |
| | R. Ted Bottiger .......................................D | |
| **1967** | Helmut L. Jueling ...................................R | |
| | Charles E. Newschwander.......................R | |
| 1969 | Helmut L. Jueling ...................................R | |
| | Ned Shera ..............................................R | |
| 1971 | Helmut L. Jueling ...................................R | |
| | Ned Shera ..............................................R | |
| **1973** | Helmut L. Jueling ...................................R | |
| | Richard J. Kelley (Resigned April 1, 1974).......D | |
| | Shirley J. Winsley (Appointed April 12, 1974)..D | |
| **1975** | Helmut L. Jueling ...................................R | |
| | Ted Haley (Elected November 1974 | |
| | to serve unexpired term) ........................R | |
| 1977 | Shirley J. Winsley....................................R | |
| | Ted Haley ...............................................R | |
| 1979 | Shirley J. Winsley....................................R | |
| | Ted Haley (Resigned Nov. 30, 1979; | |
| | Elected to the Senate) .........................R | |
| | Sally Flint (Appointed January 9, 1980)..............R | |
| 1981 | Shirley J. Winsley....................................R | |
| | Stanley C. Johnson (Elected Nov. 4, 1980 | |
| | to serve unexpired term) ........................R | |
| **1983** | Art Broback .............................................R | |
| | Stanley C. Johnson .................................R | |
| **1985** | Shirley J. Winsley....................................R | |
| | Sally W. Walker .......................................R | |
| 1987 | Shirley J. Winsley....................................R | |
| | Sally W. Walker .......................................R | |
| 1989 | Shirley J. Winsley....................................R | |
| | Sally W. Walker (Resigned September 28, 1990)R | |
| 1991 | Shirley J. Winsley....................................R | |
| | Art Broback (Appointed October 10, 1990 | |
| | to serve unexpired term) ........................R | |
| **1993** | Gigi Talcott.............................................R | |
| | Stanley Flemming ...................................D | |
| 1995 | Gigi Talcott.............................................R | |
| | Michael J. Carrell ....................................R | |
| 1997 | Gigi Talcott.............................................R | |
| | Michael J. Carrell ....................................R | |
| 1999 | Gigi Talcott.............................................R | |
| | Michael J. Carrell ....................................R | |
| 2001 | Gigi Talcott.............................................R | |
| | Michael J. Carrell ....................................R | |
| **2003** | Gigi Talcott.............................................R | |
| | Michael J. Carrell (Resigned; | |
| | Appointed to the Senate)......................R | |
| | Bob Lawrence (Appointed July 13, 2004) .........R | |
| 2005 | Gigi Talcott.............................................R | |
| | Tami Green (Elected Nov. 2, 2004 | |
| | to serve unexpired term) ........................D | |
| 2007 | Troy Kelley..............................................D | |
| | Tami Green .............................................D | |
| 2009 | Troy Kelley..............................................D | |
| | Tami Green .............................................D | |

District No. 28                     Members of the Legislature by District
House of Representatives

| 2011 | Troy Kelley ...............................................D |
| | Tami Green ...............................................D |
| **2013** | Steve O'Ban (Resigned; Appointed to the Senate) R |
| | Dick Muri (Appointed July 2; 2013; Sworn in |
| | July 3, 2013 to serve unexpired term) .................R |
| | Tami Green ...............................................D |
| 2015 | Dick Muri................................................R |
| | Christine Kilduff .......................................D |
| 2017 | Dick Muri................................................R |
| | Christine Kilduff .......................................D |
| 2019 | Mari Leavitt .............................................D |
| | Christine Kilduff .......................................D |

Members of the Legislature by District

District No. 28
House of Representatives

This page intentionally left blank

# DISTRICT NO. 29
## SENATE
### 1889 - No district
### 1891 - King, part
### 1903 - Pierce, part

| | | |
|---|---|---|
| 1889 | No district | |
| **1891** | W. C. Rutter .............................................R |
| 1895 | Virgil A. Pusey.........................................R |
| 1899 | Paul Land ...............................................P.P. |
| | (Changed party affiliation, 1901) .........................D |
| **1903** | Samuel M. LeCrone ..................................R |
| **1907** | Jesse S. Jones (Redistricted; two-year term) ........R |
| 1909 | H. H. Fatland (Redistricted; two-year term) ........R |
| **1911** | Peder Jensen............................................D |
| | (Changed party affiliation, 1913) ..............Socialist |
| 1915 | Jesse S. Jones ..........................................D |
| 1919 | A. V. Fawcett ..........................................R |
| 1923 | J. R. "Bob" Oman ................................F.L. |
| 1927 | J. R. "Bob" Oman ...................................R |
| 1931 | Henry Foss ..............................................R |
| **1935** | G. B. Kerstetter.........................................D |
| 1939 | G. B. Kerstetter (Deceased March 8, 1940)........D |
| | H. N. "Barney" Jackson (Elected |
| | to serve unexpired term)...............................D |
| 1943 | H. N. "Barney" Jackson ............................D |
| 1947 | H. N. "Barney" Jackson ............................D |
| 1951 | Donald W. Eastvold (Resigned; Elected |
| | State Attorney General, November 4, 1952) ..........R |
| | Z. A. Vane (Appointed January 9, 1953 |
| | to serve unexpired term).................................D |

| | | |
|---|---|---|
| 1955 | H. N. "Barney" Jackson.............................D |
| **1959** | John T. McCutcheon ...............................D |
| 1963 | John T. McCutcheon ...............................D |
| **1967** | John T. McCutcheon ...............................D |
| 1971 | John T. McCutcheon (Deceased Aug. 9, 1971). D |
| | A. L. "Slim" Rasmussen (Appointed Oct. 1971; |
| | Elected Nov. 7, 1972 to serve unexpired term) ...... D |
| **1975** | A. L. "Slim" Rasmussen..........................D |
| 1979 | A. L. "Slim" Rasmussen..........................D |
| **1983** | A. L. "Slim" Rasmussen..........................D |
| 1987 | A. L. "Slim" Rasmussen..........................D |
| 1991 | A. L. "Slim" Rasmussen (Deceased |
| | January 6, 1993)..........................................D |
| | Rosa Franklin (Appointed January 25, 1993; |
| | Elected Nov. 3, 1993 to serve unexpired term) ... D |
| **1995** | Rosa Franklin ..........................................D |
| 1999 | Rosa Franklin ..........................................D |
| **2003** | Rosa Franklin ..........................................D |
| 2007 | Rosa Franklin ..........................................D |
| 2011 | Steve Conway..........................................D |
| **2015** | Steve Conway..........................................D |
| 2019 | Steve Conway..........................................D |

# DISTRICT NO. 29
## HOUSE OF REPRESENTATIVES
### 1903 - Chehalis, part
### 1917 - Grays Harbor, part
### 1933 - Pierce, part

| | | |
|---|---|---|
| **1891** | A. H. Anderson .........................................D |
| 1893 | Levi G. Shelton ........................................D |
| 1895 | William Callow ........................................R |
| 1897 | Seeley D. Hicks....................................Pop. |
| 1899 | G. B. Gunderson .......................................R |
| **1901** | G. B. Gunderson .......................................R |
| **1903** | E. B. Benn ...............................................R |
| | L. H. Brewer ............................................R |
| 1905 | E. B. Benn ...............................................R |
| | E. L. Minard ............................................R |
| **1907** | John C. Hogan..........................................R |
| | A. M. Wade .............................................R |
| 1909 | G. P. Halferty ...........................................R |
| | Phil S. Locke............................................R |

| | | |
|---|---|---|
| **1911** | Phil S. Locke ........................................... R |
| | E. L. Minard ........................................... R |
| **1913** | T. H. McKay........................................... R |
| | J. A. Mapes ............................................. R |
| 1915 | R. H. Fleet .............................................. R |
| | Dan Pearsall............................................ R |
| 1917 | A. E. Graham .......................................... R |
| | George W. Gauntlett................................. R |
| 1919 | Phil S. Locke ........................................... R |
| | H. B. Dollar ............................................ R |
| **1921** | H. B. Dollar ............................................ R |
| | Vard F. Steiglitz ...................................... R |
| 1923 | H. B. Dollar ............................................ R |
| | Carl E. Morck .......................................... R |

Members of the Legislature by District

District No. 29
House of Representatives

| | | | |
|---|---|---|---|
| **1925** | M. M. Stewart ......................................R | **1973** | P. J. "Jim" Gallagher ...............................D |
| | W. S. Westover ....................................R | | Mike Parker .............................................D |
| 1927 | W. S. Westover ....................................R | **1975** | P. J. "Jim" Gallagher ...............................D |
| | J. M. Phillips .......................................R | | Mike Parker .............................................D |
| **1929** | W. S. Westover ....................................R | 1977 | P. J. "Jim" Gallagher ...............................D |
| | Charles L. Vaughan..............................R | | Cathy Pearsall..........................................D |
| 1931 | W. S. Westover ....................................R | 1979 | P. J. "Jim" Gallagher ...............................D |
| | W. O. McCaw ......................................R | | Wendell B. Brown ...................................D |
| **1933** | Martin V. Easterday .............................D | 1981 | P. J. "Jim" Gallagher ...............................D |
| | Z. A. Vane ............................................D | | Wendell B. Brown ...................................D |
| **1935** | Martin V. Easterday .............................D | **1983** | P. J. "Jim" Gallagher ...............................D |
| | Hans Johnson .......................................D | | Brian Ebersole ........................................D |
| 1937 | H. N. "Barney" Jackson .........................D | **1985** | P. J. "Jim" Gallagher ...............................D |
| | Z. A. Vane ............................................D | | Brian Ebersole ........................................D |
| 1939 | H. N. "Barney" Jackson .........................D | 1987 | P. J. "Jim" Gallagher ...............................D |
| | Z. A. Vane ............................................D | | Brian Ebersole ........................................D |
| 1941 | Z. A. Vane ............................................D | 1989 | P. J. "Jim" Gallagher ...............................D |
| | C. A. Erdahl .........................................D | | Brian Ebersole ........................................D |
| 1943 | Z. A. Vane ............................................D | 1991 | Rosa Franklin ..........................................D |
| | C. A. Erdahl (Resigned)..........................D | | Brian Ebersole ........................................D |
| | Burnie E. Cheatham (Appointed | **1993** | Rosa Franklin (Resigned; |
| | to serve February 1944 Ex. S.)....................D | | Appointed to the Senate)................................D |
| 1945 | Z. A. Vane ............................................D | | Steve Conway (Sworn in January 27, 1993 |
| | Martin V. Easterday .............................D | | to serve unexpired term) ............................D |
| 1947 | Z. A. Vane ............................................D | | Brian Ebersole (Speaker) ...........................D |
| | Martin V. Easterday .............................D | 1995 | Steve Conway .........................................D |
| 1949 | Z. A. Vane ............................................D | | Brian Ebersole (Resigned January 1, 1996; |
| | Gordon J. Brown ..................................D | | Elected Mayor of Tacoma)............................D |
| 1951 | Z. A. Vane ............................................D | | Carl Scheuerman (Appointed December 19, 1995; |
| | Gordon J. Brown ..................................D | | Sworn in Jan. 8, 1996 to serve unexpired term)......D |
| 1953 | Z. A. Vane (Resigned January 9, 1953; | 1997 | Steve Conway ...........................................D |
| | Appointed to the Senate) ............................D | | Brian Joseph Sullivan ...............................D |
| | John G. McCutcheon (Appointed Jan. 12, 1953 | 1999 | Steve Conway ...........................................D |
| | to serve unexpired term)................................D | | Brian Joseph Sullivan ...............................D |
| | Gordon J. Brown ..................................D | 2001 | Steve Conway ...........................................D |
| 1955 | Gordon J. Brown ..................................D | | Steve Kirby..............................................D |
| | John G. McCutcheon..............................D | **2003** | Steve Conway ...........................................D |
| 1957 | Gordon J. Brown ..................................D | | Steve Kirby..............................................D |
| | John G. McCutcheon (Resigned; Appointed | 2005 | Steve Conway ...........................................D |
| | Pierce County Prosecuting Attorney)..................D | | Steve Kirby..............................................D |
| | Z. A. Vane (Appointed January 1957 | 2007 | Steve Conway ...........................................D |
| | to serve unexpired term)................................D | | Steve Kirby..............................................D |
| **1959** | Gordon J. Brown ..................................D | 2009 | Steve Conway ...........................................D |
| | Z. A. Vane ............................................D | | Steve Kirby..............................................D |
| 1961 | Helmut L. Jueling.................................R | 2011 | Connie Ladenburg ...................................D |
| | Charles E. Newschwander ....................R | | Steve Kirby..............................................D |
| 1963 | Helmut L. Jueling.................................R | **2013** | David Sawyer ..........................................D |
| | Charles E. Newschwander ....................R | | Steve Kirby..............................................D |
| 1965 | Helmut L. Jueling.................................R | 2015 | David Sawyer ..........................................D |
| | Charles E. Newschwander ....................R | | Steve Kirby..............................................D |
| **1967** | P. J. "Jim" Gallagher ...............................D | 2017 | David Sawyer ..........................................D |
| | R. Ted Bottiger......................................D | | Steve Kirby..............................................D |
| 1969 | P. J. "Jim" Gallagher ...............................D | 2019 | Melanie Morgan ......................................D |
| | R. Ted Bottiger......................................D | | Steve Kirby..............................................D |
| 1971 | P. J. "Jim" Gallagher ...............................D | | |
| | R. Ted Bottiger......................................D | | |

# DISTRICT NO. 30
## SENATE

1889  -  No district
1891  -  Clallam and Jefferson
1903  -  King, part
1981  -  King, part and Pierce, part
2002  -  King, part
2012  -  King, part and Pierce, part

| Year | Member | Party |
|------|--------|-------|
| 1889 | No district | |
| **1891** | Fred W. Hastings | R |
| 1895 | R. C. Wilson | R |
| 1899 | Cyrus F. Clapp | R |
| **1903** | Dr. John James Smith | R |
| **1907** | I. B. Knickerbocker | R |
| **1911** | B. A. Bowen | R |
| 1915 | Howard D. Taylor | R |
| 1919 | Howard D. Taylor | R |
| 1923 | Walter J. Lunn | R |
| 1927 | Walter J. Lunn | R |
| 1931 | Walter J. Lunn | R |
| **1935** | H. I. Kyle | D |
| 1939 | H. I. Kyle | D |
| 1941 | Mel T. Neal (Elected to serve unexpired term) | D |
| 1943 | Mel T. Neal | D |
| 1947 | Dayton A. Witten | R |
| 1951 | Dayton A. Witten | R |
| 1955 | Louis E. Hofmeister | D |
| **1959** | Louis E. Hofmeister | D |
| 1963 | John H. Stender | R |
| **1967** | John H. Stender | R |
| 1971 | John H. Stender (Resigned March 19, 1973; Named Director, U.S. Oceptnl Sfty & Hlth Admn.) | R |
| | Michael W. Mattingly (Appointed March 20, 1973) | R |
| | Peter von Reichbauer (Elected Nov. 1973 to serve unexpired term) | D |
| **1975** | Peter von Reichbauer | D |
| 1979 | Peter von Reichbauer (Changed party affiliation February 13, 1981) | D |
| **1983** | Peter von Reichbauer | R |
| 1987 | Peter von Reichbauer | R |
| 1991 | Peter von Reichbauer (Resigned; Elected to King County Council November 3, 1993) | R |
| | Ray Schow (Appointed January 7, 1994 to serve unexpired term) | R |
| **1995** | Ray Schow | R |
| 1999 | Tracey J. Eide | D |
| **2003** | Tracey J. Eide | D |
| 2007 | Tracey J. Eide | D |
| 2011 | Tracey J. Eide | D |
| **2015** | Mark Miloscia | R |
| 2019 | Claire Wilson | D |

# DISTRICT NO. 30
## HOUSE OF REPRESENTATIVES

1891  -  Kitsap
1903  -  Chehalis, part
1917  -  Grays Harbor, part
1933  -  King, part
1981  -  King, part and Pierce, part
2002  -  King, part
2012  -  King, part and Pierce, part

| Year | Member | Party |
|------|--------|-------|
| **1891** | Ira C. Rockwell | D |
| 1893 | C. H. Scott | P.P. |
| 1895 | C. H. Scott | P.P. |
| 1897 | W. B. Seymore (Election contested Jan. 28, 1897) | R |
| | L. E. Rader (Seated by House Committee) | Pop. |
| 1899 | F. E. Patterson | R |
| **1901** | W. L. Thompson | R |
| **1903** | Ralph L. Philbrick | R |
| 1905 | George L. Davis | R |
| **1907** | Harry B. Hewitt | R |
| 1909 | Harry B. Hewitt | R |

Members of the Legislature by District

District No. 30
House of Representatives

| | | | | | |
|---|---|---|---|---|---|
| **1911** | Fred Straub..............................................D | | 1977 | Frank J. Warnke ...................................... D | |
| **1913** | Robt. W. Craig .........................................R | | | Robert "Bob" Gaines ............................... D | |
| 1915 | M. C. Harris .............................................R | | 1979 | Frank J. Warnke ...................................... D | |
| 1917 | Charles W. Hodgdon.................................D | | | Robert D. Eberle ...................................... R | |
| 1919 | N. P. Nelson .............................................R | | 1981 | Frank J. Warnke ...................................... D | |
| **1921** | Oliver S. Morris .......................................R | | | Robert D. Eberle ...................................... R | |
| 1923 | Charles H. Rychard ..................................R | | **1983** | Dick Schoon ............................................ R | |
| **1925** | Charles H. Rychard ..................................R | | | Jean Marie Brough .................................. R | |
| 1927 | J. Herbert Geoghegan ...............................R | | **1985** | Dick Schoon ............................................ R | |
| **1929** | Dr. H. C. Watkins.....................................R | | | Jean Marie Brough .................................. R | |
| 1931 | Dr. H. C. Watkins.....................................R | | 1987 | Dick Schoon ............................................ R | |
| **1933** | Edward L. Cochrane .................................D | | | Jean Marie Brough .................................. R | |
| | Marcus O. Nelsen.....................................D | | 1989 | Dick Schoon ............................................ R | |
| **1935** | Mel T. Neal ..............................................D | | | Jean Marie Brough .................................. R | |
| | Marcus O. Nelsen.....................................D | | 1991 | Maryann Mitchell .................................... R | |
| 1937 | J. O. Gates ...............................................D | | | Jean Marie Brough .................................. R | |
| | Mel T. Neal ..............................................D | | **1993** | Tracey J. Eide........................................... D | |
| 1939 | W. J. Beierlein .........................................D | | | Jean Marie Brough .................................. R | |
| | Mel T. Neal ..............................................D | | 1995 | Tim Hickel............................................... R | |
| 1941 | W. J. Beierlein .........................................D | | | Maryann Mitchell .................................... R | |
| | J. O. Gates ...............................................D | | 1997 | Tim Hickel............................................... R | |
| 1943 | W. J. Beierlein .........................................D | | | Maryann Mitchell .................................... R | |
| | Louis E. Hofmeister .................................D | | 1999 | Mark Miloscia ......................................... D | |
| 1945 | W. J. Beierlein .........................................D | | | Maryann Mitchell .................................... R | |
| | Louis E. Hofmeister .................................D | | 2001 | Mark Miloscia ......................................... D | |
| 1947 | W. J. Beierlein .........................................D | | | Maryann Mitchell .................................... R | |
| | Lawrence J. Costello .................................R | | **2003** | Mark Miloscia ......................................... D | |
| 1949 | W. J. Beierlein .........................................D | | | Skip Priest .............................................. R | |
| | Louis E. Hofmeister .................................D | | 2005 | Mark Miloscia ......................................... D | |
| 1951 | W. J. Beierlein .........................................D | | | Skip Priest .............................................. R | |
| | Louis E. Hofmeister .................................D | | 2007 | Mark Miloscia ......................................... D | |
| 1953 | W. J. Beierlein .........................................D | | | Skip Priest .............................................. R | |
| | Louis E. Hofmeister .................................D | | 2009 | Mark Miloscia ......................................... D | |
| 1955 | W. J. Beierlein .........................................D | | | Skip Priest (Resigned December 1, 2010; | |
| | Mel T. Neal ..............................................D | | | Elected Mayor, City of Federal Way)................. R | |
| 1957 | W. J. Beierlein .........................................D | | 2011 | Mark Miloscia ......................................... D | |
| | John Bigley ..............................................D | | | Katrina Asay (Elected November 2, 2010; | |
| **1959** | W. J. Beierlein .........................................D | | | Sworn in Dec. 3, 2010 to serve unexpired term)..... R | |
| | John Bigley ..............................................D | | **2013** | Linda Kochmar......................................... R | |
| 1961 | W. J. Beierlein .........................................D | | | Roger Freeman (Deceased October 29, 2014; | |
| | John Bigley ..............................................D | | | Re-elected posthumously November 4, 2014) ....... D | |
| 1963 | W. J. Beierlein .........................................D | | 2015 | Linda Kochmar......................................... R | |
| | John Bigley ..............................................D | | | Carol Gregory (Appointed by the Governor | |
| 1965 | Norwood Cunningham ..............................R | | | January 8, 2015; County Councils unable to agree). D | |
| | Frank J. Warnke .......................................D | | | Teri Hickel (Elected November 3, 2015; | |
| **1967** | Norwood Cunningham ..............................R | | | Sworn in Nov. 25, 2015 to serve unexpired term)... R | |
| | Paul Barden .............................................R | | 2017 | Mike Pellicciotti ...................................... D | |
| 1969 | Norwood Cunningham ..............................R | | | Kristine Reeves......................................... D | |
| | Paul Barden .............................................R | | 2019 | Mike Pellicciotti ...................................... D | |
| 1971 | Norwood Cunningham ..............................R | | | Kristine Reeves......................................... D | |
| | Paul Barden .............................................R | | | | |
| **1973** | Frank J. Warnke .......................................D | | | | |
| | Robert "Bob" Gaines ................................D | | | | |
| **1975** | Frank J. Warnke .......................................D | | | | |
| | Robert "Bob" Gaines ................................D | | | | |

District No. 31                    Members of the Legislature by District
Senate

# DISTRICT NO. 31
## SENATE
1889  -  No district
1890  -  Snohomish
1903  -  King, part
1981  -  King, part and Pierce, part

| | | |
|---|---|---|
| 1889 | No district | |
| **1891** | Samuel Vestal ........................................... | R |
| 1893 | John E. McManus ..................................... | D |
| 1897 | John A. Davis .......................................... | P.P. |
| **1901** | T. B. Sumner (Redistricted into District 38)........ | R |
| **1903** | A. T. Van de Vanter ................................. | R |
| **1907** | Ralph D. Nichols...................................... | R |
| **1911** | Ralph D. Nichols...................................... | R |
| 1915 | Ralph D. Nichols...................................... | R |
| 1919 | I. G. O'Harra .......................................... | D |
| 1923 | Paul W. Houser ........................................ | R |
| 1927 | Paul W. Houser ........................................ | R |
| 1931 | Paul W. Houser ........................................ | R |
| **1935** | Earl Maxwell............................................ | D |
| 1939 | Earl Maxwell............................................ | D |
| 1943 | John N. Todd............................................ | D |
| 1947 | John N. Todd............................................ | D |
| 1951 | John N. Todd............................................ | D |
| 1955 | John N. Todd  (Deceased April 13, 1955) .......... | D |
| | George D. Swift (Appointed May 15, 1955) ...... | R |
| | Andy Hess (Elected November 1956 | |
| | to serve unexpired term)................................ | D |

| | | |
|---|---|---|
| **1959** | Andy Hess ............................................... | D |
| 1963 | Andy Hess (Resigned 1963; Appointed District Dir., | |
| | Federal Housing Administration) ...................... | D |
| | Gordon Herr (Appointed January 1964; Elected | |
| | November 1964 to serve unexpired term)............. | D |
| **1967** | Gordon Herr ............................................ | D |
| 1971 | Gordon Herr ............................................ | D |
| **1975** | Gordon Herr ............................................ | D |
| 1979 | King Lysen .............................................. | D |
| **1983** | Frank J. Warnke ...................................... | D |
| 1987 | Frank J. Warnke ...................................... | D |
| 1991 | Pam Roach.............................................. | R |
| **1995** | Pam Roach.............................................. | R |
| 1999 | Pam Roach.............................................. | R |
| **2003** | Pam Roach.............................................. | R |
| 2007 | Pam Roach.............................................. | R |
| 2011 | Pam Roach.............................................. | R |
| **2015** | Pam Roach (Resigned January 3, 2017; | |
| | Elected to Pierce County Council)................... | R |
| | Philip Fortunato (Appointed January 7, 2017 | |
| | Elected Nov. 8, 2017 to serve unexpired term) ...... | R |
| 2019 | Philip Fortunato ...................................... | R |

# DISTRICT NO. 31
## HOUSE OF REPRESENTATIVES
1891  -  Jefferson
1903  -  Mason
1933  -  King, part
1981  -  King, part and Pierce, part

| | | |
|---|---|---|
| **1891** | Alfred A. Plummer.................................... | R |
| | Andrew Wasson ....................................... | R |
| 1893 | William Payne .......................................... | D |
| | F. B. Turpin ............................................ | D |
| 1895 | William A. Halteman ................................ | R |
| | John Lillie .............................................. | R |
| 1897 | John B. Libby .......................................... | R |
| | Cyrus F. Clapp ........................................ | R |
| 1899 | Peter Mutty.............................................. | R |
| | William Bishop, Jr. ................................... | R |
| **1901** | William Bishop, Jr. ................................... | R |
| | Loren B. Hastings ..................................... | R |
| **1903** | G. B. Gunderson ...................................... | R |
| 1905 | George H. Vogtlin..................................... | R |
| **1907** | William M. Beach ..................................... | R |
| 1909 | William M. Beach ..................................... | R |

| | | |
|---|---|---|
| **1911** | William M. Beach ..................................... | R |
| **1913** | W. H. Kingery ........................... Silver Rep. | |
| 1915 | Mark E. Reed........................................... | R |
| 1917 | Mark E. Reed........................................... | R |
| 1919 | Mark E. Reed........................................... | R |
| **1921** | Mark E. Reed........................................... | R |
| 1923 | Mark E. Reed (Speaker)............................... | R |
| **1925** | Mark E. Reed........................................... | R |
| 1927 | Mark E. Reed........................................... | R |
| **1929** | Mark E. Reed........................................... | R |
| 1931 | L. D. Hack .............................................. | R |
| **1933** | James Joseph Bond (Resigned April 15, 1933).. | D |
| | Dan B. McGovern (Appointed to serve | |
| | 1933 Ex. S.) ............................................ | D |
| | Ed P. Cleary.............................................. | D |

Members of the Legislature by District

District No. 31
House of Representatives

| | | |
|---|---|---|
| **1935** | Lloyd Lindgren ............................................D | |
| | Michael B. Smith ........................................D | |
| 1937 | Lloyd Lindgren ............................................D | |
| | Michael B. Smith ........................................D | |
| 1939 | Kathryn Fogg ..............................................D | |
| | Michael B. Smith ........................................D | |
| 1941 | Emma Taylor ...............................................D | |
| | James E. Watkins ........................................D | |
| 1943 | Emma Taylor Harman ..................................D | |
| | James E. Watkins (Resigned) .........................D | |
| | Tom Carslay (Appointed to serve '44 Ex. S.) ......D | |
| 1945 | Lloyd Lindgren ............................................D | |
| | Pearl G. Thrasher ........................................D | |
| 1947 | Asa T. Jones ................................................R | |
| | Harry F. Kittleman ......................................R | |
| 1949 | James G. Watson .........................................D | |
| | John N. Wilson ...........................................D | |
| 1951 | Andy Hess ...................................................D | |
| | George L. Sorensen .....................................D | |
| 1953 | Andy Hess ...................................................D | |
| | George L. Sorensen .....................................D | |
| 1955 | Andy Hess ...................................................D | |
| | Ed Munro ....................................................D | |
| 1957 | Martin J. Durkan .........................................D | |
| | Ed Munro ....................................................D | |
| **1959** | Norman B. Ackley .......................................D | |
| | Victor A. Meyers, Jr......................................D | |
| | C. G. Witherbee ..........................................D | |
| 1961 | Norman B. Ackley .......................................D | |
| | Victor A. Meyers, Jr......................................D | |
| | C. G. Witherbee ..........................................D | |
| 1963 | Norman B. Ackley .......................................D | |
| | Gordon Herr (Resigned January 10, 1964; | |
| | Appointed to the Senate) ...................................D | |
| | Steve Kipper (Appointed February 10, 1964 | |
| | to serve unexpired term)..................................D | |
| | C. G. Witherbee ..........................................D | |
| 1965 | Wayne G. Angevine .....................................D | |
| | Georgette Valle ...........................................D | |
| | C. G. Witherbee (Resigned Aug. 31, 1966).........D | |
| | George Trautman (Appointed October 7, 1966 | |
| | to serve unexpired term)..................................D | |
| **1967** | Edward Heavey ............................................D | |
| | William S. Leckenby....................................R | |
| 1969 | William S. Leckenby....................................R | |
| | Edward Heavey (Resigned May 12, 1969; | |
| | Elected to King County Council)......................D | |
| | Norman B. Ackley (Appointed  May 27, 1969 | |
| | to serve unexpired term)..................................D | |
| 1971 | H. Stan Bradley ...........................................D | |
| | King Lysen ..................................................D | |
| **1973** | Georgette Valle ...........................................D | |
| | King Lysen ..................................................D | |
| 1975 | Georgette Valle........................................... D | |
| | King Lysen ................................................. D | |
| 1977 | Georgette Valle........................................... D | |
| | King Lysen ................................................. D | |
| 1979 | Georgette Valle........................................... D | |
| | John Jovanovich ......................................... D | |
| 1981 | Georgette Valle........................................... D | |
| | Jeannette Berleen ........................................ R | |
| **1983** | Mike Todd .................................................. D | |
| | Ernest F. Crane ........................................... D | |
| **1985** | Mike Todd .................................................. D | |
| | Ernest F. Crane ........................................... D | |
| 1987 | Mike Todd .................................................. D | |
| | Ernest F. Crane ........................................... D | |
| 1989 | Mike Todd .................................................. D | |
| | Ernest F. Crane ........................................... D | |
| 1991 | Judith Roland.............................................. D | |
| | Christopher Vance ....................................... R | |
| **1993** | Judith Roland.............................................. D | |
| | Christopher Vance (Resigned Dec. 31, 1993).... R | |
| | Les Thomas (Appointed January 7, 1994 | |
| | to serve unexpired term) ................................. R | |
| 1995 | Eric Robertson ............................................ R | |
| | Les Thomas ................................................. R | |
| 1997 | Eric Robertson (Resigned May 31, 1998).......... R | |
| | Darrel Gordon (Appointed July 27, 1998) ......... R | |
| | Les Thomas ................................................. R | |
| 1999 | Michael Stensen (Elected Nov. 3, 1998 | |
| | to serve unexpired term) ................................. D | |
| | Christopher Hurst ........................................ D | |
| 2001 | Dan Roach .................................................. R | |
| | Christopher Hurst ........................................ D | |
| **2003** | Dan Roach .................................................. R | |
| | Jan Shabro .................................................. R | |
| 2005 | Dan Roach .................................................. R | |
| | Jan Shabro .................................................. R | |
| 2007 | Dan Roach .................................................. R | |
| | Christopher Hurst ........................................ D | |
| 2009 | Dan Roach .................................................. R | |
| | Christopher Hurst ........................................ D | |
| 2011 | Cathy Dahlquist .......................................... R | |
| | Christopher Hurst ........................................ D | |
| **2013** | Cathy Dahlquist .......................................... R | |
| | Christopher Hurst ........................................ D | |
| 2015 | Drew Stokesbary ......................................... R | |
| | Christopher Hurst ........................................ D | |
| 2017 | Drew Stokesbary ......................................... R | |
| | Philip Fortunato (Appointed to the Senate | |
| | before assuming office) .................................. R | |
| | Morgan Irwin (Appointed January 7, 2017 | |
| | Elected Nov. 8, 2017 to serve unexpired term) ...... R | |
| 2019 | Drew Stokesbary ......................................... R | |
| | Morgan Irwin............................................... R | |

District No. 32                    Members of the Legislature by District
Senate

# DISTRICT NO. 32
## SENATE
1889  -  No district
1891  -  San Juan and Skagit
1903  -  King, part
2002  -  King, part, Snohomish, part

| | | | | |
|---|---|---|---|---|
| 1889 | No district | | 1959 | Wayne G. Angevine ................................ D |
| **1891** | John J. Edens................................R | | 1963 | Jack England.............................................. R |
| 1895 | F. C. Harper................................R | | **1967** | Wesley C. Uhlman (Resigned December 1969; |
| 1899 | Emerson Hammer ......................R | | | Elected Mayor of Seattle)................................ D |
| **1903** | Orville A. Tucker ......................R | | | Peter D. Francis (Appointed December 1, 1969 |
| **1907** | E. M. Williams ..........................R | | | to serve unexpired term)................................ D |
| **1911** | Daniel Landon............................R | | 1971 | Peter D. Francis .......................................... D |
| | (Changed party affiliation, 1913)................Prog. | | **1975** | Peter D. Francis (Resigned December 31, 1977). D |
| 1915 | Daniel Landon.......................Prog. | | | Alvin C. Williams (Appointed January 27, 1978; |
| | (Changed party affiliation, 1917)........................R | | | Elected November 1978 to serve unexpired term) .. D |
| 1919 | Daniel Landon............................R | | 1979 | Alvin C. Williams ...................................... D |
| 1923 | Daniel Landon............................R | | **1983** | Alvin C. Williams ...................................... D |
| 1927 | Daniel Landon............................R | | 1987 | Alvin C. Williams ...................................... D |
| 1931 | Daniel Landon (Deceased July 1, 1933) ............R | | 1991 | Alvin C. Williams (Resigned Dec. 31, 1994) .... D |
| | Percy H. Ridgway (Appointed December 19, 1933 | | **1995** | Darlene Fairley .......................................... D |
| | to serve unexpired term)....................................D | | 1999 | Darlene Fairley .......................................... D |
| **1935** | Edmund J. Miller .......................D | | **2003** | Darlene Fairley .......................................... D |
| 1939 | N. P. Atkinson............................D | | 2007 | Darlene Fairley .......................................... D |
| 1943 | W. Ward Davison.........................R | | 2011 | Maralyn Chase ........................................... D |
| 1947 | W. Ward Davison.........................R | | **2015** | Maralyn Chase ........................................... D |
| 1951 | William C. Goodloe ..................R | | 2019 | Jesse Salomon............................................ D |
| 1955 | William C. Goodloe ..................R | | | |

# DISTRICT NO. 32
## HOUSE OF REPRESENTATIVES
1891  -  Clallam
1903  -  Kitsap
1933  -  King, part
2002  -  King, part, Snohomish, part

| | | | | |
|---|---|---|---|---|
| **1891** | Smith Troy ................................D | | 1917 | J. Howard Shattuck.................................... R |
| 1893 | W. R. Hoole ..............................R | | 1919 | J. Howard Shattuck.................................... R |
| 1895 | E. E. Seevers ..........................P.P. | | **1921** | J. Howard Shattuck.................................... R |
| 1897 | John D. Hagadorn ................. Pop. | | 1923 | J. Howard Shattuck.................................... R |
| 1899 | Austin B. Dorsey........................R | | **1925** | L. L. Lent................................................... R |
| **1901** | Charles D. Ulmer, Sr. .................R | | 1927 | L. L. Lent................................................... R |
| **1903** | W. L. Thompson .........................R | | **1929** | A. E. Mills ................................................. R |
| 1905 | David J. Davis............................R | | 1931 | A. E. Mills ................................................. R |
| **1907** | David J. Davis............................R | | **1933** | Nelson G. Robinson (Expelled Jan. 17, 1933)... D |
| 1909 | George F. Ward...........................R | | | Edmund J. Miller (Appointed Jan. 19; Sworn in |
| **1911** | George F. Ward...........................R | | | Jan. 23, 1933 to serve unexpired term) ................ D |
| **1913** | Frank Pierce .........................Prog. | | | Jurie B. Smith ............................................. D |
| 1915 | Robert E. Bucklin.......................R | | **1935** | David E. Gifford.......................................... D |
| | | | | Jurie B. Smith ............................................. D |

Members of the Legislature by District

District No. 32
House of Representatives

| | | |
|---|---|---|
| 1937 | Edward E. Henry | D |
| | Jurie B. Smith | D |
| 1939 | Edward E. Henry | D |
| | Jurie B. Smith | D |
| 1941 | Richard H. Murphy | D |
| | Jurie B. Smith | D |
| 1943 | Richard H. Murphy | D |
| | Jurie B. Smith (Deceased November 17, 1942) | D |
| | Mrs. Jurie B. Smith (Appointed to serve unexpired term) | D |
| 1945 | Richard H. Murphy | D |
| | Mrs. Jurie B.(Nettie Luella) Smith | D |
| 1947 | Wesley R. Eldridge | R |
| | Agnes M. Gehrman | R |
| 1949 | Wesley R. Eldridge | R |
| | R. E. Morris | D |
| 1951 | Wesley R. Eldridge | R |
| | R. E. Morris | D |
| 1953 | Hartney A. Oakes | R |
| | Richard Ruoff | R |
| 1955 | Hartney A. Oakes | R |
| | Richard Ruoff | R |
| 1957 | Hartney A. Oakes | R |
| | Richard Ruoff | R |
| **1959** | Richard Ruoff | R |
| | Wesley C. Uhlman | D |
| 1961 | Jack England | R |
| | Wesley C. Uhlman | D |
| 1963 | Mary Ellen McCaffree | R |
| | Wesley C. Uhlman | D |
| 1965 | Mary Ellen McCaffree | R |
| | Wesley C. Uhlman | D |
| **1967** | Mary Ellen McCaffree | R |
| | Joseph L. McGavick | R |
| 1969 | Mary Ellen McCaffree | R |
| | Peter D. Francis (Resigned; Appointed to the Senate) | D |
| | Alvin C. Williams (Appointed December 1969 to serve unexpired term) | D |
| 1971 | Jeff Douthwaite | D |
| | Alvin C. Williams | D |
| **1973** | Alvin C. Williams | D |
| | Robert A. Perry | D |
| **1975** | Alvin C. Williams | D |
| | Robert A. Perry | D |
| 1977 | Alvin C. Williams (Resigned; Appointed to the Senate) | D |
| | Joanne J. Brekke (Appointed February 6, 1978 to serve unexpired term) | D |
| | Richard P. "Dick" Nelson | D |
| 1979 | Joanne J. Brekke | D |
| | Richard P. "Dick" Nelson | D |
| 1981 | Joanne J. Brekke | D |
| | Richard P. "Dick" Nelson | D |
| **1983** | Joanne J. Brekke | D |
| | Richard P. "Dick" Nelson | D |

| | | |
|---|---|---|
| **1985** | Joanne J. Brekke | D |
| | Richard P. "Dick" Nelson | D |
| 1987 | Joanne J. Brekke | D |
| | Richard P. "Dick" Nelson | D |
| 1989 | Joanne J. Brekke | D |
| | Richard P. "Dick" Nelson | D |
| 1991 | Joanne J. Brekke | D |
| | Richard P. "Dick" Nelson | D |
| **1993** | Nancy S. Rust | D |
| | Grace E. Cole | D |
| 1995 | Nancy Rust | D |
| | Grace E. Cole | D |
| 1997 | Patty Butler | D |
| | Grace E. Cole | D |
| 1999 | Carolyn Edmonds | D |
| | Ruth Kagi | D |
| 2001 | Carolyn Edmonds (Resigned; Elected to King County Council November 6, 2001) | D |
| | Maralyn Chase (Appointed January 7, 2002 to served unexpired term) | D |
| | Ruth Kagi | D |
| **2003** | Maralyn Chase | D |
| | Ruth Kagi | D |
| 2005 | Maralyn Chase | D |
| | Ruth Kagi | D |
| 2007 | Maralyn Chase | D |
| | Ruth Kagi | D |
| 2009 | Maralyn Chase | D |
| | Ruth Kagi | D |
| 2011 | Cindy Ryu | D |
| | Ruth Kagi | D |
| **2013** | Cindy Ryu | D |
| | Ruth Kagi | D |
| 2015 | Cindy Ryu | D |
| | Ruth Kagi | D |
| 2017 | Cindy Ryu | D |
| | Ruth Kagi | D |
| 2019 | Cindy Ryu | D |
| | Lauren Davis | D |

District No. 33                 Members of the Legislature by District
Senate

# DISTRICT NO. 33
## SENATE
### 1889  -  No district
### 1890  -  Whatcom, part
### 1903  -  King, part

| | | | | |
|---|---|---|---|---|
| 1889 | No district | **1959** | Frank Connor ............................................. D |
| **1891** | W. J. Parkinson ..........................................R | 1963 | Frank Connor ............................................. D |
| 1893 | W. H. Gilbert...............................................R | **1967** | Frank Connor ............................................. D |
| 1897 | S. D. Reinhart............................................P.P. | 1971 | Frank Connor ............................................. D |
| **1901** | William R. Moultray (Redistricted into 41st | **1975** | John E. "Jack" Cunningham (Resigned; |
| | Legislative District in 1903)..............................R | | Elected to Congress November 2, 1976) .............. R |
| **1903** | Andrew Hemrich.........................................R | | Eric J. Rohrbach (Appointed June 1977) .......... R |
| **1907** | Pliny L. Allen .............................................R | | Eleanor Lee (Elected November 1977 |
| **1911** | Pliny L. Allen .............................................R | | to serve unexpired term) .................................. R |
| 1915 | William Wray..............................................R | 1979 | Eleanor Lee................................................. R |
| 1919 | William Wray..............................................R | **1983** | Eleanor Lee................................................. R |
| 1923 | William Wray..............................................R | 1987 | Eleanor Lee................................................. R |
| 1927 | William Wray..............................................R | 1991 | Adam Smith................................................. D |
| 1931 | William Wray..............................................R | **1995** | Adam Smith (Resigned; |
| **1933** | Frank R. Marshall (Resigned April 1, 1933)......D | | Elected to Congress November 5, 1996) .............. D |
| | James A. Murphy (Appointed to serve | | Julia Patterson (Appointed January 6, 1997; |
| | 1933 Ex. S.).................................................D | | Elected Nov. 4, 1997 to serve unexpired term) ...... D |
| **1935** | James A. Murphy ........................................D | 1999 | Julia Patterson (Resigned; Elected to |
| 1939 | Albert D. Rosellini .....................................D | | King County Council November 6, 2001) ............ D |
| 1943 | Albert D. Rosellini .....................................D | | Karen Keiser (Appointed December 10, 2001 |
| 1947 | Albert D. Rosellini .....................................D | | to serve unexpired term) .................................. D |
| 1951 | Albert D. Rosellini .....................................D | **2003** | Karen Keiser ............................................... D |
| 1955 | Albert D. Rosellini (Resigned January 14, 1957; | 2007 | Karen Keiser ............................................... D |
| | Elected Governor November 1956)...................D | 2011 | Karen Keiser ............................................... D |
| | Frank Connor (Appointed January 24, 1957 | **2015** | Karen Keiser ............................................... D |
| | to serve unexpired term)..................................D | 2019 | Karen Keiser ............................................... D |

# DISTRICT NO. 33
# HOUSE OF REPRESENTATIVES
### 1891  -  Pierce, part
### 1903  -  Jefferson
### 1933  -  King, part

| | | | | |
|---|---|---|---|---|
| **1891** | Frank R. Spinning ......................................R | **1903** | William Delanty ......................................... R |
| | Johnson C. Taylor ......................................R | | Loren B. Hastings....................................... R |
| 1893 | Milo Kelly.................................................R | 1905 | F. Albert Bartlett........................................ R |
| | John O. Edwards .......................................P.P. | | William Bishop, Jr....................................... R |
| 1895 | Johnson C. Taylor ......................................R | **1907** | David S. Troy ............................................. D |
| | John R. Rogers ..........................................P.P. | | A. M. Sewall.............................................. R |
| 1897 | Benjamin F. Day ........................................Pop. | 1909 | Edgar A. Sims............................................ R |
| | Joseph C. Kincaid ...................Silver Rep. | | William Bishop, Jr....................................... R |
| 1899 | Carey L. Stewart ........................................R | **1911** | Edgar A. Sims............................................ R |
| | Francis Bisson...........................................P.P. | | L. D. McArdle ............................................ R |
| **1901** | John H. Corliss ..........................................R | 1913 | Edgar A. Sims............................................ R |
| | Charles P. Kimball ......................................R | | L. D. McArdle ............................................ R |

Members of the Legislature by District

District No. 33
House of Representatives

| 1915 | Edgar A. Sims ............................................R |
| | L. D. McArdle ...........................................R |
| 1917 | William Bishop, Jr. ...................................R |
| | Herbert B. Gardner...................................R |
| 1919 | Charles E. Coon (Deceased January 8, 1920) .....R |
| | J. M. Lockhart (Elected March 17, 1920 |
| | to serve 1920 Ex. S.) .......................................R |
| | Herbert B. Gardner...................................R |
| **1921** | W. Brandon Satterlee ...............................R |
| | Loren B. Hastings ....................................R |
| 1923 | John D. Phillips ........................................R |
| | Edgar A. Sims ..........................................R |
| **1925** | Edgar A. Sims ..........................................R |
| | George H. Northup....................................R |
| 1927 | Edgar A. Sims ..........................................R |
| | George H. Northup....................................R |
| **1929** | Edgar A. Sims ..........................................R |
| | George H. Northup....................................R |
| 1931 | George H. Northup....................................R |
| | Schuyler B. Edwards.................................R |
| **1933** | Harry D. Austin ........................................D |
| | John N. Wilson .........................................D |
| **1935** | Harry D. Austin ........................................D |
| | John N. Wilson .........................................D |
| 1937 | H. C. Armstrong........................................D |
| | Harry D. Austin ........................................D |
| 1939 | H. C. Armstrong........................................D |
| | Harry D. Austin (Deceased September 3, 1939)..D |
| | John L. O'Brien (Appointed October 1939 |
| | to serve unexpired term).................................D |
| 1941 | H. C. Armstrong........................................D |
| | John L. O'Brien ........................................D |
| 1943 | H. C. Armstrong........................................D |
| | John L. O'Brien ........................................D |
| 1945 | H. C. Armstrong........................................D |
| | John L. O'Brien ........................................D |
| 1947 | Charles M. Carroll.....................................D |
| | H. C. Armstrong........................................D |
| 1949 | Charles M. Carroll (Resigned)......................D |
| | Cecil A. Gholson (Appointed May 31, 1950 |
| | to serve unexpired term)..................................R |
| | John L. O'Brien ........................................D |
| 1951 | Frank Connor............................................D |
| | John L. O'Brien ........................................D |
| 1953 | Frank Connor ...........................................D |
| | John L. O'Brien ........................................D |
| 1955 | Frank Connor ...........................................D |
| | John L. O'Brien (Speaker) ..........................D |
| 1957 | Frank Connor (Resigned January 24, 1957; |
| | Appointed to the Senate) ................................D |
| | Phil Gallagher (Appointed February 11, 1957 |
| | to serve unexpired term)..................................D |
| | John L. O'Brien (Speaker) ..........................D |
| **1959** | Phil Gallagher ..........................................D |
| | John L. O'Brien (Speaker) ..........................D |

| 1961 | William "Bill" Chatalas.............................D |
| | John L. O'Brien (Speaker) ..........................D |
| 1963 | William "Bill" Chatalas.............................D |
| | John L. O'Brien ........................................D |
| 1965 | William "Bill" Chatalas.............................D |
| | John L. O'Brien ........................................D |
| **1967** | John L. O'Brien ........................................D |
| | William "Bill" Chatalas.............................D |
| 1969 | John L. O'Brien ........................................D |
| | William "Bill" Chatalas.............................D |
| 1971 | John L. O'Brien ........................................D |
| | William "Bill" Chatalas.............................D |
| **1973** | John E. "Jack" Cunningham.......................R |
| | Paul Barden (Resigned December 3, 1973) ........R |
| | Richard O. Barnes (Appointed Dec. 3, 1973 |
| | to serve unexpired term)..................................R |
| **1975** | Eleanor Lee...............................................R |
| | Richard O. Barnes ....................................R |
| 1977 | Eleanor Lee (Elected to the Senate Nov. 1977)....R |
| | Eric J. Rohrbach (Appointed December 9, 1977 |
| | to serve unexpired term)..................................R |
| | Richard O. Barnes ....................................R |
| 1979 | Eric J. Rohrbach (Resigned February 18, 1980) . R |
| | Russell A. Austin, Jr. (Appointed Feb. 20, 1980 |
| | to serve unexpired term)..................................R |
| | Richard O. Barnes ....................................R |
| 1981 | Lorraine A. Hine........................................R |
| | Richard O. Barnes ....................................R |
| **1983** | Lorraine A. Hine........................................R |
| | Richard O. Barnes ....................................R |
| **1985** | Lorraine A. Hine........................................D |
| | Richard O. Barnes ....................................R |
| 1987 | Lorraine A. Hine........................................D |
| | Richard O. Barnes ....................................R |
| 1989 | Lorraine A. Hine........................................D |
| | Greg Fisher ..............................................D |
| 1991 | Lorraine A. Hine........................................D |
| | Greg Fisher ..............................................D |
| **1993** | Lorraine A. Hine (Resigned Jan. 13, 1993) ........D |
| | Julia Patterson (Appointed February 1, 1993 |
| | to serve unexpired term)..................................D |
| | Greg Fisher ..............................................D |
| 1995 | Julia Patterson...........................................D |
| | Greg Fisher (Resigned January 1, 1996) ............D |
| | Karen Keiser (Appointed January 8, 1996 |
| | to serve unexpired term) ................................D |
| 1997 | Julia Patterson (Resigned; |
| | Appointed to the Senate)..................................D |
| | John "Rod" Blalock (Appointed Jan. 13, 1997) . D |
| | James McCune (Elected November 4, 1997 |
| | to serve unexpired term)..................................R |
| | Karen Keiser .............................................D |
| 1999 | Shay Schual-Berke ....................................D |
| | Karen Keiser .............................................D |

District No. 33                    Members of the Legislature by District
House of Representatives

2001    Shay Schual-Berke .....................................D
        Karen Keiser (Resigned; Appointed to Senate) ....D
        Dave Upthegrove (Appointed January 7, 2002
            to serve unexpired term).................................D
**2003**    Shay Schual-Berke .....................................D
        Dave Upthegrove .....................................D
2005    Shay Schual-Berke .....................................D
        Dave Upthegrove .....................................D
2007    Shay Schual-Berke .....................................D
        Dave Upthegrove .....................................D
2009    Tina L. Orwall..........................................D
        Dave Upthegrove .....................................D
2011    Tina L. Orwall..........................................D
        Dave Upthegrove .....................................D
**2013**    Tina L. Orwall..........................................D
        Dave Upthegrove (Resigned Dec. 15, 2013;
            Elected to the King County Council Nov. 5, 2013)..D
        Mia Gregerson (Appointed & sworn in
            December 16, 2013 to serve unexpired term).........D
2015    Tina L. Orwall..........................................D
        Mia Gregerson .........................................D
2017    Tina L. Orwall ........................................D
        Mia Su-Ling Gregerson ............................D
2019    Tina L. Orwall..........................................D
        Mia Su-Ling Gregerson ............................D

Members of the Legislature by District                              District No. 33
                                                                      House of Representatives

This page intentionally left blank

District No. 34                     Members of the Legislature by District
Senate

# DISTRICT NO. 34
## SENATE
### 1889 - No district
### 1891 - Whatcom, part
### 1903 - King, part

| | | | | |
|---|---|---|---|---|
| 1889 | No district | | 1971 | R. R. "Bob" Greive....................................D |
| **1891** | Morris McCarty (Unseated by vote of the Senate, January 27, 1891)....................................D | | **1975** | Nancy R. Buffington ...............................R |
| | | | 1979 | Phil Talmadge.........................................D |
| | Frank H. Richards (Seated by the Senate).........R | | **1983** | Phil Talmadge.........................................D |
| 1895 | C. W. Dorr...............................................R | | 1987 | Phil Talmadge.........................................D |
| 1899 | D. E. Biggs.............................................D | | 1991 | Phil Talmadge.........................................D |
| **1903** | William Hickman Moore ...........................D | | **1995** | Michael J. Heavey ...................................D |
| **1907** | George U. Piper .......................................R | | 1999 | Michael J. Heavey (Resigned August 21, 2000; Appointed to the King County Superior Court)...... D |
| **1911** | George U. Piper .......................................R | | | |
| 1915 | Dr. James A. Ghent .................................R | | | Dow Constantine (Elected November 7, 2000; Sworn in Nov. 26, 2000 to serve unexpired term; Resigned; Appointed to King County Council)...... D |
| 1919 | Thomas D. Rockwell................................R | | | |
| 1923 | W. W. Conner ..........................................R | | | |
| 1927 | W. W. Conner ..........................................R | | | Erik Poulsen (Appointed January 7, 2002 to serve unexpired term) ................................. D |
| 1931 | John C. Bowen (Redistricted; two-year term) .....D | | | |
| **1933** | George C. Chamberlin .............................D | | **2003** | Erik Poulsen ........................................... D |
| **1935** | Paul G. Thomas .......................................D | | 2007 | Erik Poulsen (Resigned October 1, 2007; Named Gov. Rltns. Dir., WA PUD Assctn) .......... D |
| 1939 | Paul G. Thomas .......................................D | | | |
| 1943 | Paul G. Thomas .......................................D | | | Joe McDermott (Appointed October 15, 2007; Elected Nov. 4, 2008; Resigned Dec. 2, 2010; Elected to King Cty Council, eff. Nov. 24, 2010) ... D |
| 1947 | R. R. "Bob" Greive ..................................D | | | |
| 1951 | R. R. "Bob" Greive ..................................D | | | |
| 1955 | R. R. "Bob" Greive ..................................D | | 2011 | Sharon Nelson  (Elected Nov. 4, 2010, Sworn in Dec. 2, 2010 to serve unexpired term)..... D |
| **1959** | R. R. "Bob" Greive ..................................D | | | |
| 1963 | R. R. "Bob" Greive ..................................D | | **2015** | Sharon Nelson (Resigned January 12, 2019)...... D |
| **1967** | R. R. "Bob" Greive ..................................D | | 2019 | Joe Nguyen ............................................... D |

# DISTRICT NO. 34
## HOUSE OF REPRESENTATIVES
### 1891 - Pierce, part
### 1903 - Clallam
### 1933 - King, part

| | | | | |
|---|---|---|---|---|
| **1891** | John L. Murray..........................................R | | 1909 | E. E. Fisher ............................................. R |
| | Gen. W. D. Tillotson................................R | | **1911** | E. E. Fisher ............................................. R |
| 1893 | J. A. Shadle ............................................R | | **1913** | J. E. Beam .............................................. R |
| | Stephen Judson..........................................D | | 1915 | Clifford L. Babcock ................................. R |
| 1895 | T. C. Van Eaton .......................................R | | 1917 | A. J. Cosser............................................ D |
| | Edwin C. Miller .......................................R | | 1919 | Clifford L. Babcock ................................. R |
| 1897 | Cyrus A. Mentzer.....................Silver Rep. | | **1921** | George W. O'Brien .................................. R |
| | A. W. Stuhrman ....................................Pop. | | 1923 | George W. O'Brien .................................. R |
| 1899 | Edwin C. Miller .......................................R | | **1925** | J. W. Lindsay.......................................... R |
| | Charles Bedford ......................................R | | 1927 | O. H. Babcock ........................................ R |
| **1901** | Everett R. York .......................................R | | **1929** | J. W. Lindsay.......................................... R |
| | Mark White .............................................R | | 1931 | J. W. Lindsay.......................................... R |
| **1903** | James Palmer ...........................................R | | **1933** | William A. Allen ..................................... D |
| 1905 | Walter J. Dyke .........................................R | | | Edgar A. Palmeter ................................... D |
| **1907** | David Govan ............................................D | | | |

Members of the Legislature by District

District No. 34
House of Representatives

| | | |
|---|---|---|
| **1935** | Willis M. Hales | D |
| | H. D. Hall | D |
| 1937 | Howard Doherty | D |
| | H. D. Hall | D |
| 1939 | H. D. Hall | D |
| | Ellsworth C. Wills | D |
| 1941 | Howard Doherty | D |
| | H. D. Hall | D |
| 1943 | H. D. Hall | D |
| | Jeanette Testu | D |
| 1945 | H. D. Hall | D |
| | Max Wedekind | D |
| 1947 | Charles A. Richey | R |
| | Max Wedekind | D |
| 1949 | Jeanette Testu | D |
| | Max Wedekind | D |
| 1951 | Jeanette Testu | D |
| | Max Wedekind | D |
| 1953 | Charles A. Richey | R |
| | Jeanette Testu | D |
| 1955 | Jeanette Testu | D |
| | Max Wedekind | D |
| 1957 | Jeanette Testu | D |
| | Max Wedekind | D |
| **1959** | Jeanette Testu | D |
| | Max Wedekind | D |
| 1961 | Jeanette Testu | D |
| | Max Wedekind | D |
| 1963 | Robert D. Eberle | R |
| | Max Wedekind (Deceased June 27, 1964) | D |
| 1965 | Hayes Elder (Appointed July 17, 1964 to serve unexpired term; Resigned Dec. 17, 1965) | D |
| | Vincent T. Higgins (Appointed January 31, 1966 to serve unexpired term) | D |
| | George Pierre | D |
| **1967** | John M. Rosellini | D |
| | Dave Ceccarelli | D |
| 1969 | John M. Rosellini | D |
| | Dave Ceccarelli | D |
| 1971 | John M. Rosellini | D |
| | Dave Ceccarelli | D |
| **1973** | William S. Leckenby | R |
| | Dave Ceccarelli | D |
| **1975** | William S. Leckenby | R |
| | Dave Ceccarelli | D |
| 1977 | William S. Leckenby | R |
| | Paul Pruitt | D |
| 1979 | Bruce Addison | R |
| | Paul Pruitt | D |
| 1981 | Bruce Addison | R |
| | Paul Pruitt | D |
| **1983** | Bruce Addison | R |
| | Paul Pruitt | D |
| **1985** | Bruce Addison | R |
| | Georgette Valle | D |
| 1987 | Michael J. Heavey | D |
| | Georgette Valle | D |
| 1989 | Michael J. Heavey | D |
| | Georgette Valle | D |
| 1991 | Michael J. Heavey | D |
| | Georgette Valle | D |
| **1993** | Michael J. Heavey | D |
| | Georgette Valle | D |
| 1995 | Erik Poulsen | D |
| | Georgette Valle | D |
| 1997 | Erik Poulsen | D |
| | Dow Constantine | D |
| 1999 | Erik Poulsen | D |
| | Dow Constantine | D |
| 2001 | Erik Poulsen (Appointed to the Senate) | D |
| | Toni Lysen (Appointed January 7, 2002 to serve unexpired term) | D |
| | Joe McDermott | D |
| **2003** | Eileen Cody | D |
| | Joe McDermott | D |
| 2005 | Eileen Cody | D |
| | Joe McDermott | D |
| 2007 | Eileen Cody | D |
| | Joe McDermott (Resigned; Appointed to the Senate) | D |
| | Sharon Nelson (Appointed November 15, 2007 to serve unexpired term) | D |
| 2009 | Eileen Cody | D |
| | Sharon Nelson (Resigned; Elected to the Senate) | D |
| 2011 | Eileen Cody | D |
| | Joe Fitzgibbon (Appointed December 2, 2010 to serve unexpired term) | D |
| **2013** | Eileen Cody | D |
| | Joe Fitzgibbon | D |
| 2015 | Eileen Cody | D |
| | Joe Fitzgibbon | D |
| 2017 | Eileen Cody | D |
| | Joe Fitzgibbon | D |
| 2019 | Eileen Cody | D |
| | Joe Fitzgibbon | D |

District No. 35          Members of the Legislature by District
Senate

# DISTRICT NO. 35
## SENATE

1889  -  No district
1903  -  King, part
1981  -  Mason and parts of Grays Harbor, Kitsap and Thurston
2012  -  Mason and parts of Kitsap and Thurston

| | |
|---|---|
| 1889-1901  No district | |
| **1903** | W. G. Potts......................................R |
| **1907** | W. G. Potts......................................R |
| **1911** | Josiah Collins ...................................R |
| 1915 | Lincoln Davis ...................................R |
| 1919 | Frank H. Renick ...............................R |
| 1923 | Robert Grass.....................................R |
| 1927 | Charles G. Heifner ...........................D |
| 1931 | Sam A. Walker..................................R |
| **1933** | Evert Arnold.....................................D |
| **1935** | James Dailey .....................................D |
| 1939 | Joseph D. Roberts.............................D |
| 1943 | Thomas C. Rabbitt ............................D |
| 1947 | Charles J. McDonald.........................R |
| 1951 | Edward F. Riley ................................D |
| 1955 | Edward F. Riley ................................D |
| **1959** | Edward F. Riley ................................D |
| 1963 | Edward F. Riley (Resigned Aug. 10, 1965; Appointed to the Seattle City Council).................D |
| | James E. Kennett (Appointed to serve unexpired term).....................................D |
| **1967** | Robert C. "Bob" Ridder.............................D |

| | |
|---|---|
| 1971 | Robert C. "Bob" Ridder (Resigned July 19, 1973)...............................................D |
| | Eugene V. Lux (Appointed August 1973).........D |
| | Ruthe Ridder (Elected November 1973 to serve unexpired term)...................................D |
| **1975** | Ruthe Ridder.....................................D |
| 1979 | Ruthe Ridder.....................................D |
| **1983** | Brad Owen.........................................D |
| 1987 | Brad Owen.........................................D |
| 1991 | Brad Owen.........................................D |
| **1995** | Brad Owen (Resigned Jan. 15, 1997; Elected Lt. Governor November 5, 1996).............D |
| | Lena Swanson (Appointed February 3, 1997).....D |
| | Timothy Sheldon (Elected November 4, 1997; Sworn in Dec. 5, 1997 to serve unexpired term).....D |
| 1999 | Timothy Sheldon ..............................D |
| **2003** | Timothy Sheldon ..............................D |
| 2007 | Timothy Sheldon ..............................D |
| 2011 | Timothy Sheldon ..............................D |
| **2015** | Timothy Sheldon ..............................D |
| 2019 | Timothy Sheldon ..............................D |

# DISTRICT NO. 35
## HOUSE OF REPRESENTATIVES

1891  -  Pierce, part
1933  -  King, part
1981  -  Mason and parts of Grays Harbor, Kitsap and Thurston
2012  -  Mason and parts of Kitsap and Thurston

| | |
|---|---|
| **1891** | J. D. Caughran...........................................R |
| | W. D. Tyler ................................................R |
| 1893 | Frank D. Nash ...........................................R |
| | Almon Woodworth....................................R |
| 1895 | Dr. J. W. Cloes...........................................R |
| | Almon Woodworth....................................R |
| 1897 | David Levin................................................R |
| | Calvin S. Barlow........................................R |
| 1899 | James Wickersham.....................................R |
| | D. B. Shellar...............................................R |
| **1901** | J. H. Easterday ..........................................R |
| | Frank LaWall.............................................D |
| **1903** | Dr. Samuel W. Roberts ..............................R |
| | John H. Corliss...........................................R |

| | |
|---|---|
| 1905 | Dr. J. H. Sheets.......................................... R |
| | Dr. Samuel W. Roberts............................. R |
| **1907** | Dr. J. H. Sheets.......................................... R |
| | George E. Vergowe ................................... R |
| 1909 | Frank L. Sweet .......................................... R |
| | O. R. McKinney ........................................ R |
| **1911** | James McNeely .......................................... R |
| | G. Dowe McQuesten ................................. R |
| **1913** | A. M. Bryant........................................ Prog. |
| | Frank L. Sweet .................................... Prog. |
| 1915 | G. Dowe McQuesten ................................. R |
| | Charles W. Schuh ...................................... R |
| 1917 | Elmer E. Healey ........................................ R |
| | Abe Morris ................................................ R |

Members of the Legislature by District

District No. 35
House of Representatives

| | | | | |
|---|---|---|---|---|
| 1919 | Abe Morris ..............................................R | | **1973** | John L. O'Brien ..................................... D |
| | Elmer E. Healey .....................................R | | | William "Bill" Chatalas............................ D |
| **1921** | James P. Rawson .....................................R | | **1975** | John L. O'Brien ..................................... D |
| | O. R. McKinney .....................................R | | | William "Bill" Chatalas (Resigned |
| 1923 | B. F. Jacobs ...........................................R | | | July 23, 1975) ................................. D |
| | O. R. McKinney .....................................R | | | Eugene V. Lux (Appointed August 18, 1975 |
| **1925** | B. F. Jacobs ...........................................R | | | to serve unexpired term) .................... D |
| | S. R. Gray ..............................................R | | 1977 | John L. O'Brien ..................................... D |
| 1927 | B. F. Jacobs ...........................................R | | | Eugene V. Lux....................................... D |
| | Johnson C. Taylor ..................................R | | 1979 | John L. O'Brien ..................................... D |
| **1929** | John T. Gear ...........................................R | | | Eugene V. Lux....................................... D |
| | Ida McQuesten .......................................R | | 1981 | John L. O'Brien ..................................... D |
| 1931 | Ida McQuesten .......................................R | | | Eugene V. Lux....................................... D |
| | John T. Gear ...........................................R | | **1983** | Doug Sayan ........................................... D |
| **1933** | Joseph D. Roberts ...................................D | | | Max Vekich ........................................... D |
| | D. E. Todd .............................................D | | **1985** | Doug Sayan ........................................... D |
| **1935** | Rex Strickland ........................................D | | | Max Vekich ........................................... D |
| | D. E. Todd .............................................D | | 1987 | Doug Sayan ........................................... D |
| 1937 | Augustus F. Hall .....................................D | | | Max Vekich ........................................... D |
| | Joseph D. Roberts ...................................D | | 1989 | Doug Sayan ........................................... D |
| 1939 | William J. Pennock .................................D | | | Max Vekich ........................................... D |
| | Edward F. Riley ......................................D | | 1991 | Margaret "Peggy" Johnson....................... R |
| 1941 | William J. Pennock .................................D | | | Timothy Sheldon .................................... D |
| | Edward F. Riley ......................................D | | **1993** | Barbara J. Holm ..................................... D |
| 1943 | William J. Pennock .................................D | | | Timothy Sheldon .................................... D |
| | Edward F. Riley ......................................D | | 1995 | Margaret "Peggy" Johnson....................... R |
| 1945 | William J. Pennock .................................D | | | Timothy Sheldon .................................... D |
| | Edward F. Riley ......................................D | | 1997 | Margaret "Peggy" Johnson....................... R |
| 1947 | Leonard L. Mendel, Jr..............................R | | | Timothy Sheldon (Resigned; |
| | Edward F. Riley ......................................D | | | Elected to the Senate) ........................ D |
| 1949 | Edward F. Riley ......................................D | | | William "Ike" Eickmeyer (Appointed |
| | David M. Roderick...................................D | | | December 22, 1997 to serve unexpired term) ......... D |
| 1951 | Ray L. Olsen ..........................................D | | 1999 | Kathy Haigh .......................................... D |
| | David M. Roderick...................................D | | | William "Ike" Eickmeyer ......................... D |
| 1953 | Fred R. Mast...........................................R | | 2001 | Kathy Haigh .......................................... D |
| | Ray L. Olsen ..........................................D | | | William "Ike" Eickmeyer ......................... D |
| 1955 | Fred R. Mast...........................................R | | **2003** | Kathy Haigh .......................................... D |
| | Ray L. Olsen ..........................................D | | | William "Ike" Eickmeyer ......................... D |
| 1957 | Fred R. Mast...........................................R | | 2005 | Kathy Haigh .......................................... D |
| | Ray L. Olsen ..........................................D | | | William "Ike" Eickmeyer ......................... D |
| **1959** | Daniel Brink ...........................................D | | 2007 | Kathy Haigh .......................................... D |
| | Ray L. Olsen ..........................................D | | | William "Ike" Eickmeyer ......................... D |
| 1961 | Daniel Brink ...........................................D | | 2009 | Kathy Haigh .......................................... D |
| | Ray L. Olsen ..........................................D | | | Fred Finn .............................................. D |
| 1963 | Fred R. Mast...........................................R | | 2011 | Kathy Haigh .......................................... D |
| | Ray L. Olsen ..........................................D | | | Fred Finn .............................................. D |
| 1965 | Fred R. Mast...........................................R | | **2013** | Kathy Haigh .......................................... D |
| | Ray L. Olsen ..........................................D | | | Drew C. MacEwen .................................. R |
| **1967** | John A. Bagnariol ...................................D | | 2015 | Dan Griffey ........................................... R |
| | John Merrill ...........................................D | | | Drew C. MacEwen .................................. R |
| 1969 | John A. Bagnariol ...................................D | | 2017 | Dan Griffey ........................................... R |
| | John Merrill ...........................................D | | | Drew C. MacEwen .................................. R |
| 1971 | John A. Bagnariol ...................................D | | 2019 | Dan Griffey............................................ R |
| | John Merrill ...........................................D | | | Drew C. MacEwen .................................. R |

District No. 36                    Members of the Legislature by District
Senate

# DISTRICT NO. 36
## SENATE
### 1889 - No district
### 1903 - King, part

| | | | | |
|---|---|---|---|---|
| | 1889-1901 No district | | 1963 | Charles P. Moriarty, Jr..............................R |
| **1903** | Ritchey M. Kinnear.....................R | | **1967** | Joel M. Pritchard .......................................R |
| **1907** | George F. Cotterill ....................D | | 1971 | John S. Murray .........................................R |
| **1911** | John A. Whalley (Deceased).........................R | | **1975** | John S. Murray .........................................R |
| **1913** | G. E. Steiner (Elected to serve unexpired term).....R | | 1979 | Ray Moore ...............................................D |
| 1915 | G. E. Steiner ............................R | | **1983** | Ray Moore ...............................................D |
| 1919 | Fred W. Hastings ......................R | | 1987 | Ray Moore ...............................................D |
| 1923 | Fred W. Hastings ......................R | | 1991 | Ray Moore (Resigned August 1994) .................D |
| 1927 | Fred W. Hastings ......................R | | | Jeanne Kohl (Appointed October 14, 1994; |
| 1931 | Fred W. Hastings ......................R | | | Elected Nov. 8, 1994 to serve unexpired term) ...... D |
| **1933** | George A. Lovejoy.....................D | | **1995** | Jeanne Kohl .............................................D |
| **1935** | George A. Lovejoy.....................D | | 1999 | Jeanne Kohl-Welles ..................................D |
| 1939 | George A. Lovejoy.....................D | | **2003** | Jeanne Kohl-Welles ..................................D |
| 1943 | Victor Zednick .........................R | | 2007 | Jeanne Kohl-Welles ..................................D |
| 1947 | Victor Zednick .........................R | | 2011 | Jeanne Kohl-Welles ..................................D |
| 1951 | Victor Zednick .........................R | | **2015** | Jeanne Kohl-Welles (Resigned Dec. 31, 2015; |
| 1955 | Victor Zednick .........................R | | | Elected to the King County Council)...................D |
| **1959** | Victor Zednick (Deceased April 15, 1959).........R | | | Reuven Carlyle (Appointed January 7, 2016; |
| | Charles P. Moriarty, Jr. (Appointed 1959; | | | Elected Nov. 8, 2016 to serve unexpired term) ...... D |
| | Elected Nov. 1961 to serve unexpired term).....R | | 2019 | Reuven Carlyle .........................................D |

# DISTRICT NO. 36
# HOUSE OF REPRESENTATIVES

### 1891 - Pierce, part
### 1933 - King, part

| | | | | |
|---|---|---|---|---|
| **1891** | Byron Barlow.............................R | | **1911** | Govnor Teats ............................................R |
| | L. J. Pearson ............................R | | | R. W. Jamieson........................................R |
| 1893 | W. D. E. Anderson ...................D | | **1913** | Dix H. Rowland................................Prog. |
| | John Leo..................................D | | | Eli P. Norton...................................Prog. |
| 1895 | Fred T. Taylor ..........................R | | 1915 | Guy E. Kelly ............................................R |
| | T. P. McAuley............................P.P. | | | W. G. Heinly ...........................................R |
| 1897 | Sterling W. Baker..........................Pop. | | 1917 | Guy E. Kelly (Speaker)...............................R |
| | John Forbes..............................D | | | Torger Peterson .......................................R |
| 1899 | M. H. Corey .............................R | | 1919 | Fred G. Remann .......................................R |
| | J. C. Dickson ...........................R | | | William C. Elliott .....................................R |
| **1901** | N. B. McNicol...........................R | | **1921** | Fred G. Remann .......................................R |
| | M. H. Corey .............................R | | | James W. Slayden.....................................R |
| **1903** | Everett R. York .........................R | | 1923 | Fred G. Remann .......................................R |
| | Mark White ..............................R | | | Anton Ohlson ..........................................R |
| 1905 | David Levin ..............................R | | **1925** | George C. Barlow .....................................R |
| | Lee Van Slyke...........................R | | | Lloyd R. Crosby .......................................R |
| **1907** | James W. Slayden......................R | | 1927 | George C. Barlow .....................................R |
| | George T. Reid ..........................R | | | Rex S. Roudebush ....................................R |
| 1909 | James W. Slayden......................R | | **1929** | George C. Barlow .....................................R |
| | Peter David...............................R | | | Rex S. Roudebush ....................................R |

Members of the Legislature by District

District No. 36
House of Representatives

| | | |
|---|---|---|
| 1931 | George C. Barlow .......................................R | |
| | Rex S. Roudebush ...................................R | |
| **1933** | B. Roy Anderson......................................R | |
| | Donald A. McDonald ...............................D | |
| **1935** | Bert Lynch ..............................................D | |
| | Donald A. McDonald ...............................D | |
| 1937 | Bert Lynch ..............................................D | |
| | J. Howard Payne .....................................D | |
| 1939 | George C. Kinnear ...................................R | |
| | J. Howard Payne .....................................D | |
| 1941 | John M. Custer ........................................R | |
| | George C. Kinnear ...................................R | |
| 1943 | B. Roy Anderson......................................R | |
| | John M. Custer (Resigned 1944) ....................R | |
| | Paul DeLaney (Appointed to serve 1944 Ex. S.) ..D | |
| 1945 | B. Roy Anderson......................................R | |
| | Jack D. Schwartz......................................R | |
| 1947 | B. Roy Anderson......................................R | |
| | George C. Kinnear ...................................R | |
| 1949 | B. Roy Anderson......................................R | |
| | George C. Kinnear (Resigned 1950) ...............R | |
| | Charles A. Gerold (Appointed June 12, 1950 | |
| | to serve 1950 Ex. S.) ...............................R | |
| 1951 | B. Roy Anderson......................................R | |
| | Douglas G. Kirk .......................................R | |
| 1953 | B. Roy Anderson......................................R | |
| | Douglas G. Kirk .......................................R | |
| 1955 | Henry Heckendorn ...................................R | |
| | Douglas G. Kirk .......................................R | |
| 1957 | Gladys (Mrs. Douglas G.) Kirk...............R | |
| | Charles P. Moriarty, Jr. ............................R | |
| **1959** | Charles P. Moriarty, Jr. (Resigned June 4, 1959, | |
| | Appointed to the Senate) ...............................R | |
| | Gladys (Mrs. Douglas G.) Kirk (Appointed | |
| | to serve unexpired term)...................................R | |
| | Joel M. Pritchard......................................R | |
| 1961 | Gladys (Mrs. Douglas G.) Kirk...............R | |
| | Joel M. Pritchard......................................R | |
| 1963 | Gladys (Mrs. Douglas G.) Kirk...............R | |
| | Joel M. Pritchard......................................R | |
| 1965 | Gladys (Mrs. Douglas G.) Kirk...............R | |
| | Joel M. Pritchard......................................R | |
| **1967** | Gladys Kirk .............................................R | |
| | John S. Murray ........................................R | |
| 1969 | Gladys Kirk .............................................R | |
| | John S. Murray ........................................R | |
| 1971 | Gladys Kirk .............................................R | |
| | Kenneth O. Eikenberry ............................R | |
| **1973** | Helen Sommers .......................................D | |
| | Kenneth O. Eikenberry ............................R | |
| **1975** | Helen Sommers .......................................D | |
| | Kenneth O. Eikenberry ............................R | |
| 1977 | Helen Sommers .......................................D | |
| | Joe A. Taller............................................R | |
| 1979 | Helen Sommers .......................................D | |
| | Joe A. Taller............................................R | |

| | | |
|---|---|---|
| 1981 | Helen Sommers .......................................R | |
| | Joe A. Taller (Resigned January 14, 1981)......... R | |
| | Jay Lane (Appointed January 14, 1981)............... R | |
| | Seth Armstrong (Elected November 18, 1981 | |
| | to serve unexpired term) .................................R | |
| **1983** | Helen Sommers .......................................D | |
| | Seth Armstrong........................................D | |
| **1985** | Helen Sommers .......................................D | |
| | Seth Armstrong........................................D | |
| 1987 | Helen Sommers .......................................D | |
| | Seth Armstrong........................................D | |
| 1989 | Helen Sommers .......................................D | |
| | Larry Phillips ...........................................D | |
| 1991 | Helen Sommers .......................................D | |
| | Larry Phillips (Resigned) ............................D | |
| | Jeanne Kohl (Appointed January 13, 1992 | |
| | to serve unexpired term) .................................D | |
| **1993** | Helen Sommers .......................................D | |
| | Jeanne Kohl (Resigned October 14, 1994; | |
| | Appointed to the Senate)................................. D | |
| | Mary Lou Dickerson (Sworn in Nov. 28, 1994 | |
| | to serve unexpired term) .................................D | |
| 1995 | Helen Sommers .......................................D | |
| | Mary Lou Dickerson................................D | |
| 1997 | Helen Sommers .......................................D | |
| | Mary Lou Dickerson................................D | |
| 1999 | Helen Sommers .......................................D | |
| | Mary Lou Dickerson................................D | |
| 2001 | Helen Sommers .......................................D | |
| | Mary Lou Dickerson................................D | |
| **2003** | Helen Sommers .......................................D | |
| | Mary Lou Dickerson................................D | |
| 2005 | Helen Sommers .......................................D | |
| | Mary Lou Dickerson................................D | |
| 2007 | Helen E. Sommers ...................................D | |
| | Mary Lou Dickerson................................D | |
| 2009 | Reuven Carlyle ........................................D | |
| | Mary Lou Dickerson................................D | |
| 2011 | Reuven Carlyle ........................................D | |
| | Mary Lou Dickerson................................D | |
| **2013** | Reuven Carlyle ........................................D | |
| | Gael Tarleton..........................................D | |
| 2015 | Reuven Carlyle (Resigned; | |
| | Appointed to the Senate)................................. D | |
| | Noel Frame (Sworn in January 7, 2016 | |
| | to serve unexpired term) .................................D | |
| | Gael Tarleton..........................................D | |
| 2017 | Noel Christina Frame ..............................D | |
| | Gael Tarleton..........................................D | |
| 2019 | Noel Christina Frame ..............................D | |
| | Gael Tarleton..........................................D | |

# DISTRICT NO. 37
## SENATE
### 1889 - No district
### 1903 - King, part

| | | |
|---|---|---|
| 1889-1901 | No district | |
| **1903** | Edward B. Palmer | R |
| **1907** | Robert F. Booth | R |
| **1911** | Frank C. Jackson | R |
| 1915 | Edward B. Palmer | R |
| 1919 | George B. Lamping (Resigned) | R |
| **1921** | Edward B. Palmer (Elected in special election December 21, 1920 to serve unexpired term) | R |
| 1923 | Edward B. Palmer | R |
| 1927 | Edward B. Palmer | R |
| 1931 | Edward B. Palmer | R |
| **1935** | Judson W. Shorett | D |
| 1939 | Judson W. Shorett | D |
| 1943 | Kevin Henehan | D |
| 1947 | Alfred J. Westberg | R |
| 1951 | Patrick D. Sutherland | D |
| 1955 | Patrick D. Sutherland | D |
| **1959** | Patrick D. Sutherland (Resigned March 11, 1959; Appointed to Public Service Commission) | D |
| | Fred H. Dore (Appointed March 11, 1959 to serve unexpired term & 1959 Ex. S.) | D |
| 1961 | Fred H. Dore | D |
| 1963 | Fred H. Dore | D |
| **1967** | Fred H. Dore | D |
| 1971 | George Fleming | D |
| **1975** | George Fleming | D |
| 1979 | George Fleming | D |
| **1983** | George Fleming | D |
| 1987 | George Fleming | D |
| 1991 | Dwight Pelz | D |
| **1995** | Dwight Pelz (Resigned January 13, 1997; Appointed to King County Council) | D |
| | Adam Kline (Appointed January 20, 1997; Elected Nov. 4, 1997 to serve unexpired term) | D |
| 1999 | Adam Kline | D |
| **2003** | Adam Kline | D |
| 2007 | Adam Kline | D |
| 2011 | Adam Kline | D |
| **2015** | Pramila Jayapal (Resigned December 11, 2016; Elected U.S. Representative, 7th Cong. District) | D |
| | Rebecca Saldaña (Appointed Dec. 12, 2016; Elected Nov. 8, 2017 to serve unexpired term) | D |
| 2019 | Rebecca Saldaña | D |

# DISTRICT NO. 37
## HOUSE OF REPRESENTATIVES
### 1891 - Pierce, part
### 1933 - King, part

| | | |
|---|---|---|
| **1891** | A. H. Garretson | R |
| | S. J. Smyth | R |
| 1893 | P. B. Egbert | P.P. |
| | Frank R. Baker | P.P. |
| 1895 | Frank R. Baker | P.P. |
| | L. E. Rader | P.P. |
| 1897 | Frank R. Baker | Pop. |
| | James H. Ross | Pop. |
| 1899 | A. R. Heilig | R |
| | O. W. Barlow | R |
| **1901** | G. C. Britton | R |
| | Lorenzo Dow | R |
| **1903** | J. H. Easterday | R |
| | Fred Eidemiller | R |
| 1905 | Fred Eidemiller | R |
| | George T. Reid | R |
| **1907** | Nicholas Klovborg | R |
| | Dr. J. W. Cloes | R |
| 1909 | T. J. Bell | R |
| | Robert D. Shutt | R |
| **1911** | Robert D. Shutt | R |
| | James H. Davis | R |
| **1913** | James H. Davis | R |
| | N. Jolidon Croake | Prog. |
| 1915 | James H. Davis | R |
| | Calvin S. Barlow | R |
| 1917 | James H. Davis | R |
| | William C. Elliott | R |
| 1919 | James H. Davis | R |
| | Fred A. Smith | R |
| **1921** | James H. Davis | R |
| | Peter David | R |
| 1923 | James H. Davis | R |
| | Homer T. Bone | F.L. |
| **1925** | Lee H. Johnson | R |
| | George F. Murray | R |
| 1927 | Lee H. Johnson | R |
| | George F. Murray | R |
| **1929** | Fred Shoemaker | R |
| | James H. Davis | R |

Members of the Legislature by District

District No. 37
House of Representatives

| | | | | |
|---|---|---|---|---|
| 1931 | George F. Murray.............................R | 1981 | John Eng ........................................ D |
| | James H. Davis ...............................R | | Peggy Joan Maxie ......................... D |
| **1933** | Warren G. Magnuson .......................D | **1983** | John L. O'Brien ............................. D |
| | T. A. O'Gorman (Resigned Nov. 24, 1933) .......D | | Gary F. Locke ................................ D |
| | Judson W. Shorett (Appointed | **1985** | John L. O'Brien ............................. D |
| | to serve 1933 Ex. S.) ....................D | | Gary F. Locke ................................ D |
| **1935** | A. Lou Cohen ...............................D | 1987 | John L. O'Brien ............................. D |
| | Adela Parker .................................D | | Gary F. Locke ................................ D |
| 1937 | A. Lou Cohen ...............................D | 1989 | John L. O'Brien ............................. D |
| | John N. Sylvester ..........................D | | Gary F. Locke ................................ D |
| 1939 | Ernest Thor Olson .........................D | 1991 | John L. O'Brien ............................. D |
| | John N. Sylvester (Speaker) ...............D | | Gary F. Locke ................................ D |
| 1941 | Carl W. Broome .............................D | **1993** | Jesse Wineberry ............................. D |
| | T. A. O'Gorman .............................D | | Gary F. Locke (Resigned January 3, 1994; |
| 1943 | Dr. R. William Anderson ..............D | | Elected King County Executive).................. D |
| | George S. Hurley ...........................D | | Vivian Caver (Appointed January 10, 1994 |
| 1945 | George S. Hurley ...........................D | | to serve unexpired term) ......................... D |
| | Harry J. Martin .............................D | 1995 | Dawn Mason.................................. D |
| 1947 | Newell J. Banks .............................R | | Kip Tokuda .................................... D |
| | George V. Powell ...........................R | 1997 | Dawn Mason.................................. D |
| 1949 | George V. Powell ...........................R | | Kip Tokuda .................................... D |
| | Patrick D. Sutherland .....................D | 1999 | Sharon Tomiko Santos ................... D |
| 1951 | George V. Powell ...........................R | | Kip Tokuda .................................... D |
| | Charles M. Stokes ..........................R | 2001 | Sharon Tomiko Santos ................... D |
| 1953 | Fred H. Dore .................................D | | Kip Tokuda .................................... D |
| | Charles M. Stokes ..........................R | **2003** | Sharon Tomiko Santos ................... D |
| 1955 | Fred H. Dore .................................D | | Eric Pettigrew ............................... D |
| | Donald F. McDermott ....................R | 2005 | Sharon Tomiko Santos ................... D |
| 1957 | Fred H. Dore .................................D | | Eric Pettigrew ............................... D |
| | Charles M. Stokes ..........................R | 2007 | Sharon Tomiko Santos ................... D |
| **1959** | Fred H. Dore (Appointed to the Senate)............D | | Eric Pettigrew ............................... D |
| | Ann T. O'Donnell (Appointed | 2009 | Sharon Tomiko Santos ................... D |
| | to serve 1959 Ex. S.) ....................D | | Eric Pettigrew ............................... D |
| | Samuel J. Smith ............................D | 2011 | Sharon Tomiko Santos ................... D |
| 1961 | Ann T. O'Donnell .........................D | | Eric Pettigrew ............................... D |
| | Samuel J. Smith ............................D | **2013** | Sharon Tomiko Santos ................... D |
| 1963 | Ann T. O'Donnell .........................D | | Eric Pettigrew ............................... D |
| | Samuel J. Smith ............................D | 2015 | Sharon Tomiko Santos ................... D |
| 1965 | Ann T. O'Donnell (Deceased May 25, 1965)....D | | Eric Pettigrew ............................... D |
| | Marjorie King (Appointed September 2, 1965 | 2017 | Sharon Tomiko Santos ................... D |
| | to serve unexpired term)...................D | | Eric Pettigrew ............................... D |
| | Samuel J. Smith ............................D | 2019 | Sharon Tomiko Santos ................... D |
| **1967** | Samuel J. Smith ............................D | | Eric Pettigrew ............................... D |
| | David G. Sprague .........................D | | |
| 1969 | George Fleming ............................D | | |
| | David G. Sprague .........................D | | |
| 1971 | Michael K. Ross............................R | | |
| | Peggy Joan Maxie .........................D | | |
| **1973** | John Eng ......................................D | | |
| | Peggy Joan Maxie .........................D | | |
| **1975** | John Eng ......................................D | | |
| | Peggy Joan Maxie .........................D | | |
| 1977 | John Eng ......................................D | | |
| | Peggy Joan Maxie .........................D | | |
| 1979 | John Eng ......................................D | | |
| | Peggy Joan Maxie .........................D | | |

District No. 38                    Members of the Legislature by District
Senate

# DISTRICT NO. 38
## SENATE
### 1889  -  No district
### 1903  -  Snohomish, part
### 1933  -  Snohomish, part and Island, part
### 1957  -  Snohomish, part

1889-1901  No district

**1903**   T. B. Sumner (Holdover from District 31,
          1901 Session)....................................R
1905   T. B. Sumner ...........................................R
1909   J. A. Falconer ..........................................R
**1913**   John E. Campbell ...............................Prog.
          (Changed party affiliation, 1915)......................R
1917   Joseph H. Smith .....................................R
**1921**   George W. Adamson...............................R
**1925**   Joseph A. St. Peter ..................................R
**1929**   Joseph A. St. Peter ..................................R
1931   Robert A. Stuart .......................................R
**1933**   Charles Gable...........................................D
**1935**   L. E. Tewksbury (Resigned January 9, 1937).....D
          Pearl A. Wanamaker (Appointed to Jan. 9, 1937
          serve unexpired term) ...................................D
1939   Pearl A. Wanamaker (Resigned Dec. 7, 1940) ..D
          Howard S. Bargreen (Appointed December 1940
          to serve unexpired term)...............................D
1943   Howard S. Bargreen ...................................D
1947   Ross W. Earlywine......................................R
1951   Howard S. Bargreen ...................................D

1955   Howard S. Bargreen ...................................D
**1959**   Howard S. Bargreen ...................................D
1963   August P. Mardesich .................................D
**1967**   August P. Mardesich .................................D
1971   August P. Mardesich .................................D
**1975**   August P. Mardesich .................................D
1979   Larry L. Vognild........................................D
**1983**   Larry L. Vognild........................................D
1987   Larry L. Vognild........................................D
1991   Larry L. Vognild........................................D
**1995**   Gary Strannigan........................................R
1999   Jeralita "Jeri" Costa ..................................D
**2003**   Aaron Reardon (Resigned December 31, 2003;
          Elected Snohomish County Executive)................D
          Jean Berkey (Appointed Jan. 5, 2004; Elected
          November 2, 2004 to serve unexpired term)..........D
2007   Jean Berkey ..............................................D
2011   Nick Harper (Resigned November 9, 2013)........D
          John McCoy (Appointed & Sworn in
          November 27, 2013; to serve unexpired term) .......D
**2015**   John McCoy ..............................................D
2019   John McCoy ..............................................D

# DISTRICT NO. 38
## HOUSE OF REPRESENTATIVES
### 1891  -  King, part
### 1903  -  Pierce, part
### 1933  -  Snohomish, part and Island, part
### 1967  -  Snohomish, part

**1891**   M. I. Parcell..............................................R
          George B. Walker .....................................R
1893   C. F. Keller...............................................R
          Ellis Morrison ..........................................R
1895   Ellis Morrison (Speaker) .............................R
          Miles F. Hatch ..........................................R
1897   Van R. Pierson ......................................Pop.
          James C. Merrifield....................................D
1899   Dr. John James Smith..............................R
          W. H. Clark ..............................................R
**1901**   John Rines................................................R
          John Barclay..............................................R
**1903**   N. B. McNicol...........................................R
          Seamore A. Crandall .................................R

1905   N. B. McNicol ...........................................R
          Seamore A. Crandall .................................R
**1907**   James J. Glen............................................R
          Edmund J. Croft .......................................R
1909   James J. Cameron .....................................R
          Thomas A. Thompson ...............................R
**1911**   James J. Cameron .....................................R
          Thomas A. Thompson ...............................R
**1913**   M. O. Herber ......................................Prog.
          Daniel E. Gilkey ..................................Prog.
1915   Daniel E. Gilkey .......................................R
          Edmund J. Croft .......................................R
1917   Hiram E. Washburn ..................................R
          George W. Thompson ...............................R

Members of the Legislature by District

District No. 38
House of Representatives

| | | |
|---|---|---|
| 1919 | Frances M. Haskell .....................................R | |
| | George W. Thompson .............................R | |
| **1921** | John H. Ryan............................................F.L. | |
| | David J. Lewis .......................................F.L. | |
| 1923 | George W. Thompson .............................R | |
| | John H. Ryan............................................F.L. | |
| **1925** | Dean C. McLean.....................................R | |
| | George W. Thompson .............................R | |
| 1927 | Dean C. McLean.....................................R | |
| | Fred A. Johnson ......................................R | |
| **1929** | Fred A. Johnson ......................................R | |
| | Alfred J. Smith .......................................R | |
| 1931 | Fred A. Johnson ......................................R | |
| | John H. Ryan............................................R | |
| **1933** | J. F. Koehler............................................R | |
| | C. E. McIntosh (Resigned December 7, 1933) ...R | |
| | D. N. Judson (Appointed to serve '33 Ex. S.) .....D | |
| | Pearl A. Wanamaker ...............................D | |
| **1935** | Richard W. Bowden .................................D | |
| | Clemens M. Boyle....................................D | |
| | Pearl A. Wanamaker ...............................D | |
| 1937 | Ernest A. Dore, Jr....................................D | |
| | Dan L. Guisinger .....................................D | |
| | Chart Pitt ................................................D | |
| 1939 | Ernest A. Dore, Jr....................................D | |
| | Dan L. Guisinger .....................................D | |
| | Chart Pitt ................................................D | |
| 1941 | Jack (John T.) Dootson ............................D | |
| | Ernest A. Dore, Jr....................................D | |
| | Chart Pitt ................................................D | |
| 1943 | Ernest A. Dore, Jr....................................D | |
| | Olav Drange ............................................D | |
| | Chart Pitt ................................................D | |
| 1945 | Anders Andersen .....................................D | |
| | Fred Lehman ............................................D | |
| | Chart Pitt ................................................D | |
| 1947 | Archie Baker ............................................D | |
| | Dan Donovan ...........................................D | |
| | Fred Lehman ............................................D | |
| 1949 | Howard S. Bargreen .................................D | |
| | Wallace I. Carmichael.............................D | |
| | Tony P. Mardesich (Deceased June 10, 1949) ...D | |
| | August P. Mardesich (Appointed Feb. 9, 1950 | |
| |   to serve unexpired term) ..........................D | |
| 1951 | Wallace I. Carmichael.............................D | |
| | Jack (John T.) Dootson ............................D | |
| | August P. Mardesich ...............................D | |
| 1953 | Wallace I. Carmichael.............................D | |
| | August P. Mardesich ...............................D | |
| | Paul M. Stocker .......................................D | |
| 1955 | Wallace I. Carmichael.............................D | |
| | August P. Mardesich ...............................D | |
| | Paul M. Stocker .......................................D | |
| 1957 | Wallace I. Carmichael.............................D | |
| | August P. Mardesich ...............................D | |
| | Paul M. Stocker .......................................D | |

| | | |
|---|---|---|
| **1959** | Wallace I. Carmichael.............................D | |
| | August P. Mardesich ...............................D | |
| | Paul M. Stocker .......................................D | |
| 1961 | August P. Mardesich ...............................D | |
| | Jack Metcalf ............................................R | |
| | Richard Taylor.........................................D | |
| 1963 | Jack (John T.) Dootson ............................D | |
| | Jack Metcalf ............................................R | |
| | Richard Taylor.........................................D | |
| 1965 | Jack (John T.) Dootson ............................D | |
| | Richard A. King ......................................D | |
| | Richard Taylor.........................................D | |
| **1967** | Richard A. King ......................................D | |
| | Richard Taylor.........................................D | |
| 1969 | Richard A. King ......................................D | |
| | John Martinis ..........................................D | |
| 1971 | Richard A. King ......................................D | |
| | John Martinis ..........................................D | |
| **1973** | Richard A. King ......................................D | |
| | John Martinis ..........................................D | |
| **1975** | Richard A. King ......................................D | |
| | John Martinis ..........................................D | |
| 1977 | Richard A. King ......................................D | |
| | John Martinis ..........................................D | |
| 1979 | Richard A. King ......................................D | |
| | John Martinis ..........................................D | |
| 1981 | Richard A. King ......................................D | |
| | John Martinis ..........................................D | |
| **1983** | Richard A. King ......................................D | |
| | John Martinis (Resigned January 3, 1984) .........D | |
| | Patricia "Pat" Scott (Appointed January 4, 1984 | |
| |   to serve unexpired term) ..............................D | |
| **1985** | Richard A. King ......................................D | |
| | Patricia "Pat" Scott .................................D | |
| 1987 | Richard A. King ......................................D | |
| | Patricia "Pat" Scott .................................D | |
| 1989 | Richard A. King ......................................D | |
| | Patricia "Pat" Scott .................................D | |
| 1991 | Richard A. King ......................................D | |
| | Patricia "Pat" Scott .................................D | |
| **1993** | Richard A. King ......................................D | |
| | Patricia "Pat" Scott .................................D | |
| 1995 | Jeralita "Jeri" Costa ................................D | |
| | Patricia "Pat" Scott .................................D | |
| 1997 | Jeralita "Jeri" Costa ................................D | |
| | Patricia "Pat" Scott .................................D | |
| 1999 | Aaron Reardon ........................................D | |
| | Patricia "Pat" Scott .................................D | |
| 2001 | Aaron Reardon ........................................D | |
| | Patricia "Pat" Scott (Deceased January 7, 2001) D | |
| | Jean Berkey (Appointed January 25, 2001; | |
| |   Elected Nov. 6, 2001 to serve unexpired term) ......D | |
| **2003** | John McCoy .............................................D | |
| | Jean Berkey (Resigned; Appointed to the Senate) D | |
| | David Simpson (Appointed January 7, 2004) .....D | |

District No. 38                  Members of the Legislature by District
House of Representatives

| 2005 | John McCoy ................................................D |
|------|------|
|      | Mike Sells (Elected Nov. 2004 |
|      |   to serve unexpired term)....................................D |
| 2007 | John McCoy ................................................D |
|      | Mike Sells ...................................................D |
| 2009 | John McCoy ................................................D |
|      | Mike Sells ...................................................D |
| 2011 | John McCoy ................................................D |
|      | Mike Sells ...................................................D |
| **2013** | John McCoy (Resigned; Appointed to the Senate) D |
|      | June Robinson (Appointed December 16, 2013 |
|      |   to serve unexpired term)....................................D |
|      | Mike Sells ...................................................D |
| 2015 | June Robinson ...........................................D |
|      | Mike Sells ...................................................D |
| 2017 | June Robinson ...........................................D |
|      | Mike Sells ...................................................D |
| 2019 | June Robinson ...........................................D |
|      | Mike Sells ...................................................D |

Members of the Legislature by District                    District No. 38
                                                          House of Representatives

This page intentionally left blank

District No. 39                     Members of the Legislature by District
Senate

# DISTRICT NO. 39
## SENATE

1889  -  No district
1903  -  Snohomish, part
1933  -  Snohomish, part and Island, part
1957  -  Snohomish, part
1972  -  King, part and Snohomish, part
1981  -  Snohomish, part
1992  -  King, part and Snohomish, part
2002  -  Parts of King, Skagit, Snohomish, and Whatcom
2012  -  Parts of King, Skagit, and Snohomish

1889-1901  No district

| | | |
|---|---|---|
| **1903** | S. T. Smith | R |
| **1907** | S. T. Smith | R |
| **1911** | E. Milton Stephens | R |
| 1915 | James Burton | Prog. |
| 1919 | Magnus G. Thomle | R |
| 1923 | George Murphy | R |
| 1927 | George Murphy | R |
| 1931 | George Murphy | R |
| **1933** | Keiron W. Reardon | D |
| 1937 | Keiron W. Reardon | D |
| 1941 | Lenus Westman (Elected but not seated by vote of Senate) | D |
| | Patrick Crane (Appointed to serve unexpired term) | D |
| 1943 | Keiron W. Reardon (Resigned Feb. 19, 1944) | D |
| | William P. Mulligan (Appointed Feb. 28, 1944 to complete term, but did not serve) | D |
| 1945 | Keiron W. Reardon | D |
| 1949 | Ray J. Hutchinson | D |
| 1953 | William A. Gissberg | D |
| 1957 | William A. Gissberg | D |

| | | |
|---|---|---|
| 1961 | William A. Gissberg | D |
| 1965 | William A. Gissberg | D |
| **1969** | William A. Gissberg | D |
| **1973** | Frank Woody | D |
| **1977** | Frank Woody (Deceased July 1977) | D |
| | Dianne H. Woody (Appointed Sept. 27, 1977; Elected Nov. 1977 to serve unexpired term) | D |
| 1981 | Dianne H. Woody | D |
| **1985** | Cliff Bailey | R |
| 1989 | Cliff Bailey | R |
| **1993** | Kevin Quigley | D |
| 1997 | Val Stevens | R |
| 2001 | Val Stevens | R |
| **2005** | Val Stevens | R |
| 2009 | Val Stevens | R |
| **2013** | Kirk Pearson | R |
| 2017 | Kirk Pearson (Resigned November 12, 2017; Named State Director, USDA Rural Develpmnt) | R |
| | Keith Wagoner (Appointed January 3, 2018; Elected Nov. 6, 2018 to serve unexpired term) | R |

# DISTRICT NO. 39
## HOUSE OF REPRESENTATIVES

1891  -  King, part

1903  -  Pierce, part

1933  -  Snohomish, part and Island, part

1967  -  Snohomish, part

1972  -  King, part and Snohomish, part

1981  -  39A / 39B: Snohomish, part;

1992  -  King, part and Snohomish, part

2002  -  Parts of King, Skagit, Snohomish and Whatcom

2012  -  Parts of King, Skagit, and Snohomish

| | | |
|---|---|---|
| **1891** | Charles F. Reitze | R |
| | J. C. Thalman | R |
| 1893 | Will R. White | R |
| | L. C. Gilman | D |
| 1895 | J. W. McDonnell | R |
| | William McArdle | P.P. |
| 1897 | Eugene W. Way | Pop. |
| | George N. Hodgdon | Pop. |
| 1899 | George W. Somerindyke | R |
| | James Conway | P.P. |
| **1901** | James Conway | D |
| | Fred W. Comstock | R |
| **1903** | William Fletcher | R |
| | Jos. B. Lingerman | R |
| 1905 | Jesse Poyns | R |
| | Thomas Hamilton | R |
| **1907** | E. O. Erickson | R |
| | Alexander N. Sayre | R |
| 1909 | E. O. Erickson | R |
| | Alexander N. Sayre | R |
| **1911** | Lorenzo Dow | R |
| | Frank J. Laube | R |
| **1913** | A. J. Gillbo | Prog. |
| | Guilford J. Langford | Prog. |
| 1915 | Joseph B. Hawthorne | R |
| | Claude A. Young | R |
| 1917 | Winfield P. Goff | R |
| | Claude A. Young | R |
| 1919 | Robert F. Gleason | R |
| | Claude A. Young | R |
| **1921** | Frank Barber | R |
| | Robert F. Gleason | R |
| 1923 | George C. Barlow | R |
| | Jessie Bullock Kastner | F.L. |
| **1925** | P. B. Egbert | R |
| | O. F. McCall | R |
| 1927 | F. R. Easterday | R |
| | Carl Bach | R |

| | | |
|---|---|---|
| 1929 | Mary C. Hutchinson | R |
| | Carl Bach | R |
| 1931 | Mary C. Hutchinson | R |
| | Perry A. Downing | R |
| **1933** | Herbert S. Harter | R |
| | Phil Hickman (Resigned November 29, 1933) | D |
| | W. O. Dolsen (Appointed to Dec. 6, 1933 to serve 1933 Ex. S.) | D |
| **1935** | L. C. Freese | D |
| | Bertel J. McCarty | D |
| 1937 | Gene L. Bradford | D |
| | W. O. Dolsen | D |
| 1939 | Robert Bernethy | D |
| | Oscar Wenberg | D |
| 1941 | Robert Bernethy | D |
| | Oscar Wenberg | D |
| 1943 | Georgiana Behm | D |
| | Robert Bernethy | D |
| 1945 | Robert Bernethy | D |
| | Oscar Wenberg | D |
| 1947 | Robert Bernethy | D |
| | Oscar Wenberg | D |
| 1949 | Robert Bernethy | D |
| | Oscar Wenberg | D |
| 1951 | Robert Bernethy | D |
| | Oscar Wenberg | D |
| 1953 | Robert Bernethy | D |
| | Herb Hanson | D |
| 1955 | Robert Bernethy | D |
| | Herb Hanson | D |
| 1957 | Robert Bernethy | D |
| | Herb Hanson | D |
| **1959** | Robert Bernethy | D |
| | Henry Backstrom | D |
| 1961 | Robert Bernethy | D |
| | Henry Backstrom | D |
| 1963 | Henry Backstrom | D |
| | Charles Moon | D |

District No. 39                      Members of the Legislature by District
House of Representatives

| | | |
|---|---|---|
| 1965 | Henry Backstrom .................................D | |
| | Charles Moon .....................................D | |
| **1967** | Henry Backstrom .................................D | |
| | Charles Moon .....................................D | |
| 1969 | Henry Backstrom .................................D | |
| | Charles Moon .....................................D | |
| 1971 | Henry Backstrom .................................D | |
| | Charles Moon .....................................D | |
| **1973** | Charles Moon .....................................D | |
| | Art Clemente .....................................D | |
| **1975** | Charles Moon .....................................D | |
| | Art Clemente .....................................D | |
| 1977 | Art Clemente .....................................D | |
| | Paul Y. Shinoda ..................................R | |
| 1979 | James B. Mitchell................................R | |
| | Gary H. Scott ....................................D | |
| 1981 | James B. Mitchell................................R | |
| | Gary H. Scott ....................................D | |
| **1983** | James B. Mitchell – 39A.......................R | |
| | Charles Moon – 39B ............................D | |
| **1985** | Karla Wilson – 39A .............................D | |
| | Dick van Dyke – 39B...........................R | |
| 1987 | Karla Wilson – 39A .............................D | |
| | Art Sprenkle – 39B .............................D | |
| 1989 | Karla Wilson – 39A .............................D | |
| | Art Sprenkle – 39B .............................D | |
| 1991 | John Wynne – 39A ..............................R | |
| | Art Sprenkle – 39B .............................D | |
| **1993** | Val Stevens ........................................R | |
| | Hans Dunshee ....................................D | |
| 1995 | Val Stevens ........................................R | |
| | John Koster ........................................R | |
| 1997 | Hans Dunshee ....................................D | |
| | John Koster ........................................R | |
| 1999 | Hans Dunshee ....................................D | |
| | John Koster ........................................R | |

| | | |
|---|---|---|
| 2001 | Hans Dunshee .....................................D | |
| | Kirk Pearson ......................................R | |
| **2003** | Dan Kristiansen ..................................R | |
| | Kirk Pearson ......................................R | |
| 2005 | Dan Kristiansen ..................................R | |
| | Kirk Pearson ......................................R | |
| 2007 | Dan Kristiansen ..................................R | |
| | Kirk Pearson ......................................R | |
| 2009 | Dan Kristiansen ..................................R | |
| | Kirk Pearson ......................................R | |
| 2011 | Dan Kristiansen ..................................R | |
| | Kirk Pearson ......................................R | |
| **2013** | Dan Kristiansen ..................................R | |
| | Elizabeth Scott....................................R | |
| 2015 | Dan Kristiansen ..................................R | |
| | Elizabeth Scott....................................R | |
| 2017 | Dan Kristiansen ..................................R | |
| | John Koster (Resigned August 31, 2017 | |
| | Appointed Ex. Dir. County Roads Admin Brd)......R | |
| | Carolyn Eslick (Appointed & sworn in | |
| | September 20, 2017 to serve unexpired term)........R | |
| 2019 | Robert J. Sutherland ...........................R | |
| | Carolyn Eslick ...................................R | |

Members of the Legislature by District

District No. 39
House of Representatives

This page intentionally left blank

District No. 40                     Members of the Legislature by District
Senate

# DISTRICT NO. 40
## SENATE

1889  -  No district
1903  -  Skagit
1933  -  San Juan and Skagit
1972  -  San Juan, Skagit and Whatcom, part
1981  -  San Juan and parts of Skagit and Whatcom

| | |
|---|---|
| 1889-1901  No district | 1965  Lowell Peterson ..........................................D |
| **1903**  Emerson Hammer ....................................R | **1969**  Lowell Peterson ..........................................D |
| **1907**  B. C. Minkler .........................................R | **1973**  Lowell Peterson ..........................................D |
| **1911**  Emerson Hammer ....................................R | **1977**  Lowell Peterson ..........................................D |
| 1915  William V. Wells ...................................R | 1981  Lowell Peterson ..........................................D |
| 1919  William V. Wells ...................................R | **1985**  Lowell Peterson (Resigned September 1, 1987) . D |
| 1923  J. M. Harrison ......................................R | Patrick R. McMullen (Appointed Oct. 1, 1987 |
| 1927  W. J. Knutzen ......................................R | to serve unexpired term) ................................. D |
| 1931  W. J. Knutzen ......................................R | 1989  Patrick R. McMullen ................................. D |
| **1933**  W. J. Knutzen ......................................R | **1993**  Harriet A. Spanel ..................................... D |
| 1937  Leroy L. Todd .......................................D | 1997  Harriet A. Spanel ..................................... D |
| 1941  Emmet E. Egbert ...................................R | 2001  Harriet A. Spanel ..................................... D |
| 1945  Jess V. Sapp .........................................D | **2005**  Harriet A. Spanel ..................................... D |
| 1949  Jess V. Sapp .........................................D | 2009  Kevin Ranker............................................ D |
| 1953  Paul N. Luvera .....................................R | **2013**  Kevin Ranker............................................ D |
| 1957  Fred J. Martin .......................................D | 2017  Kevin Ranker (Resigned January 11, 2019) ........ D |
| 1961  Fred J. Martin (Resigned January 31, 1962; | Liz Lovelett (Appointed February 5, 2019 |
| Appointed Dir., Dept. of General Administration)...D | to serve unexpired term) .................................. D |
| Bert Heggen (Appointed February 14, 1962).......D | |
| Ralph L. Rickdall (Elected November 6, 1962 | |
| to serve unexpired term)....................................R | |

# DISTRICT NO. 40
## HOUSE OF REPRESENTATIVES

1891  -  King, part
1933  -  San Juan and Skagit
1972  -  San Juan, Skagit and Whatcom, part
1981  -  San Juan and parts of Skagit and Whatcom

| | |
|---|---|
| **1891**  A. I. Adams ............................................R | **1903**  W. H. Clark ............................................ R |
| Charles W. Lawton ..................................R | Wesley W. Brown ................................... R |
| 1893  W. R. Winchell ......................................R | M. M. Morrill ........................................ R |
| R. C. Washburn......................................R | 1905  M. M. Morrill ........................................ R |
| 1895  George B. Kittinger.................................R | Wesley W. Brown ................................... R |
| S. R. Nettleton ......................................R | W. H. Clark ............................................ R |
| 1897  George B. Kittinger.................................R | **1907**  Howard D. Taylor.................................... R |
| John H. Powell .......................................R | Henry B. Madison ................................... R |
| 1899  John W. Pratt.........................................R | F. H. Tonkin ........................................... R |
| Edward B. Palmer...................................R | 1909  Allen Clark ............................................ R |
| **1901**  Reuben W. Jones ....................................R | F. H. Tonkin ........................................... R |
| Joseph H. Dawes ....................................R | Howard D. Taylor.................................... R |

Members of the Legislature by District

District No. 40
House of Representatives

| | | |
|---|---|---|
| **1911** | F. H. Tonkin..................................R | |
| | Fred J. Mess.................................R | |
| | Howard D. Taylor (Speaker) .................R | |
| **1913** | Howard D. Taylor (Speaker) .................R | |
| | Fred J. Mess.................................R | |
| | F. H. Tonkin..................................R | |
| 1915 | F. H. Tonkin..................................R | |
| | Fred J. Mess.................................R | |
| | Walter J. Lunn...............................R | |
| 1917 | Fred J. Mess.................................R | |
| | Walter J. Lunn...............................R | |
| | Fred Nelsen..................................D | |
| 1919 | Fred J. Mess.................................R | |
| | James T. Jones ..............................R | |
| | Walter J. Lunn...............................R | |
| **1921** | Walter J. Lunn...............................R | |
| | James T. Jones ..............................R | |
| | Fred J. Mess.................................R | |
| 1923 | J. A. McKinnon..............................R | |
| | Ira H. Case ..................................R | |
| | Fred J. Mess.................................R | |
| **1925** | Fred J. Mess.................................R | |
| | John A. Soule................................R | |
| | L. D. Chamberlain..........................R | |
| 1927 | Lee Y. Williams.............................R | |
| | John A. Soule................................R | |
| | Bennett O. Swain ...........................D | |
| **1929** | John A. Soule................................R | |
| | E. J. Nelson .................................R | |
| | Lee Y. Williams.............................R | |
| 1931 | Lawrence J. Costello .......................R | |
| | Lee Y. Williams.............................R | |
| | J. A. McKinnon..............................R | |
| **1933** | Glen A. Anderson ...........................R | |
| | A. H. Bingham ..............................R | |
| | Grant C. Sisson .............................R | |
| **1935** | Violet P. Boede ..............................D | |
| | John R. Hurley ..............................D | |
| | Fred J. Martin ...............................D | |
| 1937 | Violet P. Boede ..............................D | |
| | Robert W. Ginnett...........................D | |
| | Fred J. Martin ...............................D | |
| 1939 | Emmet E. Egbert ............................R | |
| | John R. Hurley ..............................D | |
| | Fred J. Martin ...............................D | |
| 1941 | Violet P. Boede ..............................D | |
| | Fred J. Martin ...............................D | |
| | Grant C. Sisson .............................R | |
| 1943 | Violet P. Boede ..............................D | |
| | Fred J. Martin ...............................D | |
| | Grant C. Sisson .............................R | |
| 1945 | Violet P. Boede ..............................D | |
| | Fred J. Martin ...............................D | |
| | Emma Abbott Ridgway.....................D | |

| | | |
|---|---|---|
| 1947 | Sverre N. Omdahl ...........................R | |
| | Ed M. Schwartz .............................R | |
| | Grant C. Sisson .............................R | |
| 1949 | Violet P. Boede ..............................D | |
| | Emma Abbott Ridgway.....................D | |
| | Grant C. Sisson .............................R | |
| 1951 | Emma Abbott Ridgway.....................D | |
| | James T. Ovenell ............................R | |
| | Grant C. Sisson .............................R | |
| 1953 | Don Eldridge .................................R | |
| | James T. Ovenell ............................R | |
| | Emma Abbott Ridgway.....................D | |
| 1955 | Don Eldridge .................................R | |
| | James T. Ovenell ............................R | |
| | Emma Abbott Ridgway.....................D | |
| 1957 | Don Eldridge .................................R | |
| | James T. Ovenell ............................R | |
| | Ralph L. Rickdall ...........................R | |
| **1959** | Don Eldridge .................................R | |
| | Ralph L. Rickdall ...........................R | |
| 1961 | Don Eldridge .................................R | |
| | Ralph L. Rickdall ...........................R | |
| 1963 | Duane Berentson ............................R | |
| | Don Eldridge .................................R | |
| 1965 | Duane Berentson ............................R | |
| | Don Eldridge .................................R | |
| **1967** | Don Eldridge (Speaker) .....................R | |
| | Duane Berentson ............................R | |
| 1969 | Don Eldridge (Speaker; Resigned Mar. 12, 1970 | |
| | Appointed to the Liquor Control Board) ..............R | |
| | D. James Costanti (Appointed March 17, 1970 | |
| | to serve unexpired term) ....................R | |
| | Duane Berentson ............................R | |
| 1971 | D. James Costanti ..........................R | |
| | Duane Berentson ............................R | |
| **1973** | Donald G. Hansey ..........................R | |
| | Duane Berentson ............................R | |
| **1975** | Donald G. Hansey ..........................R | |
| | Duane Berentson ............................R | |
| 1977 | Jerry L. Vrooman ...........................D | |
| | Duane Berentson ............................R | |
| 1979 | Jerry L. Vrooman ...........................D | |
| | Duane Berentson (Speaker) ................R | |
| 1981 | Pat Fiske .....................................R | |
| | Homer Lundquist............................R | |
| **1983** | Pat Fiske .....................................R | |
| | Patrick R. McMullen .......................D | |
| **1985** | Homer Lundquist............................R | |
| | Patrick R. McMullen .......................D | |
| 1987 | Harriet A. Spanel ...........................D | |
| | Patrick R. McMullen (Resigned; | |
| | Appointed to the Senate)...................... D | |
| | Jim Fox (Appointed November 16, 1987 | |
| | to serve unexpired term) ....................D | |

District No. 40                    Members of the Legislature by District
House of Representatives

| 1989 | Harriet A. Spanel | D |
| | Jim Youngsman | R |
| 1991 | Harriet A. Spanel | D |
| | Rob Johnson | D |
| **1993** | Dave Quall | D |
| | Rob Johnson | D |
| 1995 | Dave Quall | D |
| | Cheryl Hymes | R |
| 1997 | Dave Quall | D |
| | Jeff Morris | D |
| 1999 | Dave Quall | D |
| | Jeff Morris | D |
| 2001 | Dave Quall | D |
| | Jeff Morris | D |
| **2003** | Dave Quall | D |
| | Jeff Morris | D |
| 2005 | Dave Quall | D |
| | Jeff Morris | D |
| 2007 | Dave Quall | D |
| | Jeff Morris | D |
| 2009 | Dave Quall | D |
| | Jeff Morris | D |
| 2011 | Kristine Lytton | D |
| | Jeff Morris | D |
| **2013** | Kristine Lytton | D |
| | Jeff Morris | D |
| 2015 | Kristine Lytton | D |
| | Jeff Morris | D |
| 2017 | Kristine Lytton | D |
| | Jeff Morris | D |
| 2019 | Debra Lekanoff | D |
| | Jeff Morris | D |

Members of the Legislature by District                    District No. 40
                                                   House of Representatives

This page intentionally left blank

District No. 41                    Members of the Legislature by District
Senate

# DISTRICT NO. 41
## SENATE
1889  -  No district
1903  -  Whatcom, part
1972  -  King, part

1889-1901  No district

| | |
|---|---|
| **1903** | William R. Moultray (Holdover from District 33, 1901 Session)..................R |
| 1905 | T. A. Hunter ...........................................R |
| 1909 | Edward Brown .......................................R |
| **1913** | Edward Brown .......................................R |
| 1917 | Edward Brown .......................................R |
| **1921** | R. S. Lambert ........................................R |
| **1925** | Nels Jacobson, Sr. (Deceased Nov. 25, 1925)....R |
| 1927 | R. W. Mize (Elected January 1927 to serve unexpired term)...................R |
| **1929** | R. W. Mize...........................................R |
| **1933** | Scott M. Ryan ......................................D |
| 1937 | A. E. Edwards ......................................D |
| 1941 | A. E. Edwards ......................................D |
| 1945 | A. E. Edwards ......................................D |
| 1949 | A. E. Edwards ......................................D |
| 1953 | Ernest W. Lennart .................................R |
| 1957 | Ernest W. Lennart .................................R |
| 1961 | Ernest W. Lennart .................................R |
| 1965 | Ernest W. Lennart (Deceased April 2, 1968) .....R |

| | |
|---|---|
| **1969** | Brian J. Lewis (Resigned January 8, 1971) ........ R |
| | George W. Clarke (Appointed, Sworn in Jan. 11, 1971 to serve unexpired term) ................ R |
| **1973** | George W. Clarke ...................................... R |
| **1977** | George W. Clarke ...................................... R |
| 1981 | George W. Clarke ...................................... R |
| **1985** | Emilio Cantu............................................. R |
| 1989 | Emilio Cantu............................................. R |
| **1993** | Emilio Cantu............................................. R |
| 1997 | Jim Horn ................................................. R |
| 2001 | Jim Horn ................................................. R |
| **2005** | Brian Weinstein ........................................ D |
| 2009 | Fred Jarrett (Resigned December 18, 2009; Named King County Deputy Executive) .............. D |
| | Randy Gordon (Appointed January 11, 2010) .... D |
| | Steve Litzow (Elected Nov. 2, 2010; Sworn in December 6, 2010 to serve unexpired term)  ......... R |
| **2013** | Steve Litzow............................................. R |
| 2017 | Lisa Wellman ........................................... D |

# DISTRICT NO. 41
## HOUSE OF REPRESENTATIVES
1891  -  King, part
1933  -  Whatcom, part
1967  -  King, part

| | |
|---|---|
| **1891** | Lyman B. Andrews ..................................R |
| | G. W. Yancy .........................................R |
| 1893 | W. P. McElwain......................................R |
| | C. L. Webb ...........................................R |
| 1895 | Frank Hanford.......................................R |
| | Frederick A. Wing...................................R |
| 1897 | Harry K. Struve .....................................R |
| | E. H. Guie ............................................R |
| 1899 | E. H. Guie (Speaker) ...............................R |
| | R. M. Eames..........................................R |
| **1901** | Z. B. Rawson.........................................R |
| | William H. Lewis ...................................R |
| **1903** | W. A. Carle ...........................................R |
| | George W. Tibbetts..................................R |
| 1905 | Thos. Dobson.........................................R |
| | Joseph Irving.........................................R |

| | |
|---|---|
| **1907** | George W. Tibbetts ................................... R |
| | Samuel Coles............................................ R |
| 1909 | William G. Norris...................................... R |
| | George B. Webster ..................................... R |
| **1911** | Chas. H. Ennis.......................................... R |
| | George B. Webster ..................................... R |
| **1913** | Dan Earle............................................. Prog. |
| | Paul W. Houser..................................... Prog. |
| 1915 | George B. Webster ..................................... R |
| | W. E. Gibson ........................................... R |
| 1917 | Paul W. Houser......................................... R |
| | A. E. Fuller ............................................. R |
| 1919 | Alfred E. Miller ........................................ D |
| | Evan Thomas ........................................... R |
| **1921** | Paul W. Houser......................................... R |
| | H. P. Rude .............................................. R |

Members of the Legislature by District

District No. 41
House of Representatives

| | | |
|---|---|---|
| 1923 | H. P. Rude ..............................................R | |
| | Charles A. Moran .....................................R | |
| **1925** | Ralph Douglas ..........................................R | |
| | Charles A. Moran .....................................R | |
| 1927 | George Webster .......................................R | |
| | Charles A. Moran .....................................R | |
| **1929** | Charles A. Moran .....................................R | |
| | Payson Peterson ......................................R | |
| 1931 | Charles A. Moran .....................................R | |
| | Charles M. Dial .......................................R | |
| **1933** | A. E. Edwards ...........................................D | |
| | Ralph Van Dyk .........................................D | |
| **1935** | A. E. Edwards ...........................................D | |
| | Ralph Van Dyk .........................................D | |
| 1937 | Frank L. Hatley .........................................D | |
| | Ralph Van Dyk .........................................D | |
| 1939 | Frank L. Hatley .........................................D | |
| | Ralph Van Dyk .........................................D | |
| 1941 | Ernest W. Lennart .....................................R | |
| | Elmer D. Needham....................................D | |
| 1943 | R. C. Atwood ...........................................D | |
| | Ernest W. Lennart .....................................R | |
| 1945 | Harry M. Ingersoll.....................................D | |
| | Charles A. Pedersen ..................................R | |
| 1947 | Maynard W. Fuhrmann ............................R | |
| | Myron F. Hawley ......................................R | |
| 1949 | Charles A. Pedersen ..................................R | |
| | Daily S. Wyatt...........................................D | |
| 1951 | Ernest W. Lennart .....................................R | |
| | Charles A. Pedersen ..................................R | |
| 1953 | Mrs. Irwin LeCocq (Mary)........................R | |
| | Charles A. Pedersen ..................................R | |
| 1955 | A. E. Edwards ...........................................D | |
| | William A. Fisher.......................................R | |
| 1957 | Samuel Bajema ........................................D | |
| | A. E. Edwards ...........................................D | |
| **1959** | Jack C. Hood ............................................R | |
| 1961 | Jack C. Hood ............................................R | |
| 1963 | Jack C. Hood ............................................R | |
| 1965 | Jack C. Hood (Resigned during 1965 Ex. S.; | |
| | Appointed State Supervisor of Banking)...............R | |
| | Fred A. Veroske (Appointed May 6, 1965 | |
| | to serve unexpired term)....................................R | |
| **1967** | George W. Clarke .....................................R | |
| | Brian J. Lewis ...........................................R | |
| 1969 | George W. Clarke .....................................R | |
| | Axel C. Julin ............................................R | |
| 1971 | George W. Clarke (Resigned; Appointed | |
| | to the Senate) ....................................................R | |
| | William M. Polk (Appointed January 11, 1971 | |
| | to serve unexpired term)....................................R | |
| | Axel C. Julin ............................................R | |

| | | |
|---|---|---|
| **1973** | Axel C. Julin ............................................R | |
| | William M. Polk .......................................R | |
| **1975** | William M. Polk .......................................R | |
| | Ron Dunlap .............................................R | |
| 1977 | William M. Polk .......................................R | |
| | Ron Dunlap .............................................R | |
| 1979 | William M. Polk .......................................R | |
| | Ron Dunlap .............................................R | |
| 1981 | William M. Polk (Speaker) ..........................R | |
| | Emilio Cantu............................................R | |
| **1983** | Emilio Cantu............................................R | |
| | Joseph L. Williams ...................................R | |
| **1985** | Joseph L. Williams ...................................R | |
| | Fred O. May .............................................R | |
| 1987 | Joseph L. Williams ...................................R | |
| | Fred O. May .............................................R | |
| 1989 | Jim Horn .................................................R | |
| | Fred O. May .............................................R | |
| 1991 | Jim Horn .................................................R | |
| | Fred O. May .............................................R | |
| **1993** | Jim Horn .................................................R | |
| | Ida  Ballasiotes .......................................R | |
| 1995 | Jim Horn .................................................R | |
| | Ida Ballasiotes ........................................R | |
| 1997 | Mike Wensman ........................................R | |
| | Ida Ballasiotes ........................................R | |
| 1999 | Mike Wensman ........................................R | |
| | Ida Ballasiotes ........................................R | |
| 2001 | Fred Jarrett..............................................R | |
| | Ida Ballasiotes ........................................R | |
| **2003** | Fred Jarrett..............................................R | |
| | Judy Clibborn .........................................D | |
| 2005 | Fred Jarrett..............................................R | |
| | Judy Clibborn .........................................D | |
| 2007 | Fred Jarrett (Changed party affiliation to | |
| | Democrat, December 13, 2007) .............................R | |
| | Judy Clibborn .........................................D | |
| 2009 | Marcie Maxwell .......................................D | |
| | Judy Clibborn .........................................D | |
| 2011 | Marcie Maxwell .......................................D | |
| | Judy Clibborn .........................................D | |
| **2013** | Marcie Maxwell (Resigned July 15, 2013; | |
| | Named to Governor's OFM policy staff)  ............D | |
| | Tana Senn (Appointed Sept. 9, 2013 | |
| | to serve unexpired term) ....................................D | |
| | Judy Clibborn .........................................D | |
| 2015 | Tana Senn ...............................................D | |
| | Judy Clibborn .........................................D | |
| 2017 | Tana Senn ...............................................D | |
| | Judy Clibborn .........................................D | |
| 2019 | Tana Senn ...............................................D | |
| | My-Linh Thai ..........................................D | |

District No. 42                     Members of the Legislature by District
Senate

# DISTRICT NO. 42
## SENATE
### 1889  -  No district
### 1903  -  Whatcom, part

| | | |
|---|---|---|
| 1889-1901 No district | | |
| **1903** | John Earles ............................................D | |
| **1907** | Robert L. Kline ......................................R | |
| **1911** | Henry M. White .....................................D | |
| 1915 | Edward J. Cleary ...................................R | |
| 1919 | Edward J. Cleary ...................................R | |
| 1923 | Edward J. Cleary ...................................R | |
| 1927 | Edward J. Cleary ...................................R | |
| 1931 | Edward J. Cleary ...................................R | |
| **1935** | S. C. Roland ..........................................D | |
| 1939 | Thomas Voyce ........................................D | |
| 1943 | Harry A. Binzer (Entered military service) ........R | |
| | Ralph C. Tenney (Appointed February 15, 1944 | |
| | to serve 1944 Ex. S.; Resigned 1945)...............R | |
| | Thomas R. Waters (Elected 1945 | |
| | to serve unexpired term).................................D | |
| 1947 | Harry A. Binzer .....................................R | |
| 1951 | Vaughan Brown ......................................D | |
| 1955 | Homer O. Nunamaker .............................D | |

| | | |
|---|---|---|
| **1959** | Homer O. Nunamaker ............................... D | |
| 1963 | R. Frank Atwood ...................................... R | |
| **1967** | R. Frank Atwood ...................................... R | |
| 1971 | R. Frank Atwood ...................................... R | |
| **1975** | H. A. "Barney" Goltz ............................... D | |
| 1979 | H. A. "Barney" Goltz ............................... D | |
| **1983** | H. A. "Barney" Goltz ............................... D | |
| 1987 | Ann Anderson.......................................... R | |
| 1991 | Ann Anderson.......................................... R | |
| **1995** | Ann Anderson (Resigned September 15, 1998; | |
| | Appointed to Tax Appeals Board) ...................... R | |
| | Joe Elenbaas (Appointed November 10, 1998).... R | |
| 1999 | Georgia Gardner (Elected November 3, 1998; | |
| | Sworn in Nov. 23, 1998 to serve unexpired term)... D | |
| **2003** | Dale Brandland........................................ R | |
| 2007 | Dale Brandland........................................ R | |
| 2011 | Doug Ericksen ......................................... R | |
| **2015** | Doug Ericksen ......................................... R | |
| 2019 | Doug Ericksen ......................................... R | |

# DISTRICT NO. 42
## HOUSE OF REPRESENTATIVES
### 1891  -  King, part
### 1933  -  Whatcom, part
### 1967  -  Whatcom
### 1972  -  Whatcom, part

| | | |
|---|---|---|
| **1891** | G. E. DeSteiguer ......................................R | |
| | Edmond S. Meany....................................R | |
| 1893 | Edmond S. Meany....................................R | |
| | L. H. Wheeler .........................................R | |
| 1895 | Solon T. Williams ...................................R | |
| | R. B. Albertson .......................................R | |
| 1897 | Hans Hansen ...................................... Pop. | |
| | Solon T. Williams ....................Silver Rep. | |
| 1899 | Charles S. Gleason ...................................R | |
| | L. W. Carpenter.......................................R | |
| **1901** | R. B. Albertson (Speaker) ...........................R | |
| | Frederick Burch ......................................R | |
| **1903** | Edgar C. Raine .......................................R | |
| | Dr. C. S. Emery .......................................R | |
| 1905 | David McVay...........................................R | |
| | Gerhardt Ericksen ...................................R | |
| **1907** | W. F. Freudenberg ..................................R | |
| | W. C. McMaster......................................R | |
| 1909 | W. C. McMaster......................................R | |
| | Walter T. Christensen ..............................R | |

| | | |
|---|---|---|
| **1911** | Walter T. Christensen ............................... R | |
| | Edgar J. Wright....................................... R | |
| **1913** | Walter T. Christensen .......................... Prog. | |
| | Thomas F. Murphine ......................... Prog. | |
| 1915 | Thomas F. Murphine ......................... Prog. | |
| | W. D. Lane .......................................... Prog. | |
| 1917 | Frank E. Boyle......................................... R | |
| | Walter T. Christensen ............................... R | |
| 1919 | George N. Hodgdon................................. D | |
| | H. C. Bohlke ........................................... D | |
| **1921** | Thomas F. Murphine ............................... R | |
| | George T. Ericksen .................................. R | |
| 1923 | William Phelps Totten .............................. R | |
| | Thomas F. Murphine ............................... R | |
| **1925** | Elmer Ellsworth Shields ........................... R | |
| | William Phelps Totten .............................. R | |
| 1927 | Elmer Ellsworth Shields ........................... R | |
| | E. L. Howard .......................................... R | |
| **1929** | William Phelps Totten .............................. R | |
| | M. B. Mitchell ......................................... R | |

Members of the Legislature by District

District No. 42
House of Representatives

| | | |
|---|---|---|
| 1931 | M. B. Mitchell | R |
| | E. L. Howard | R |
| **1933** | Tim Healy | R |
| | Charles I. Roth | R |
| **1935** | James D. McDonald | D |
| | Thomas Voyce | D |
| 1937 | James D. McDonald | D |
| | Thomas Voyce | D |
| 1939 | James D. McDonald | D |
| | B. F. Reno, Jr. | R |
| 1941 | B. F. Reno, Jr. | R |
| | Charles F. Trunkey | R |
| 1943 | Homer O. Nunamaker | D |
| | Percy Willoughby | D |
| 1945 | Homer O. Nunamaker | D |
| | Percy Willoughby | D |
| 1947 | Leo C. Goodman | R |
| | Leslie J. Peterson | R |
| 1949 | Vaughan Brown | D |
| | Homer O. Nunamaker | D |
| 1951 | Marshall Forrest | D |
| | Homer O. Nunamaker | D |
| 1953 | Hal G. Arnason, Jr. | R |
| | Malcolm McBeath | R |
| 1955 | Hal G. Arnason, Jr. | R |
| | Malcolm McBeath | R |
| 1957 | George G. Dowd | D |
| | Richard J. "Dick" Kink | D |
| **1959** | A. E. Edwards | D |
| | Richard J. "Dick" Kink | D |
| 1961 | A. E. Edwards | D |
| | Richard J. "Dick" Kink | D |
| 1963 | Richard J. "Dick" Kink | D |
| | Charles E. Lind | R |
| 1965 | Richard J. "Dick" Kink | D |
| | W. O. E. Radcliffe | D |
| **1967** | Dr. Caswell J. Farr | R |
| | Richard J. "Dick" Kink | D |
| | Fred A. Veroske | R |
| 1969 | Dr. Caswell J. Farr | R |
| | Richard J. "Dick" Kink | D |
| | Fred A. Veroske | R |
| 1971 | Dr. Caswell J. Farr | R |
| | Donald G. Hansey | R |
| | Dan Van Dyk | D |
| **1973** | H. A. "Barney" Goltz | D |
| | Dan Van Dyk | D |
| **1975** | Mary Kay Becker | D |
| | Art Moreau | D |
| 1977 | Mary Kay Becker | D |
| | Art Moreau | D |
| 1979 | Mary Kay Becker | D |
| | Roger Van Dyken | R |

| | | |
|---|---|---|
| 1981 | Mary Kay Becker | D |
| | Roger Van Dyken | R |
| **1983** | Dennis Braddock | D |
| | Roger Van Dyken | R |
| **1985** | Dennis Braddock | D |
| | Pete Kremen | D |
| 1987 | Dennis Braddock | D |
| | Pete Kremen | D |
| 1989 | Dennis Braddock | D |
| | Pete Kremen | D |
| 1991 | Dennis Braddock | D |
| | Pete Kremen | D |
| **1993** | Kelli Linville | D |
| | Pete Kremen | D |
| 1995 | Gene Goldsmith | R |
| | Pete Kremen (Resigned December 9, 1995; Elected Whatcom County Executive) | D |
| | Kelli Linville (Appointed December 12, 1995 to serve unexpired term) | D |
| 1997 | Georgia Anne Gardner | D |
| | Kelli Linville | D |
| 1999 | Doug Ericksen | R |
| | Kelli Linville | D |
| 2001 | Doug Ericksen | R |
| | Kelli Linville | D |
| **2003** | Doug Ericksen | R |
| | Kelli Linville | D |
| 2005 | Doug Ericksen | R |
| | Kelli Linville | D |
| 2007 | Doug Ericksen | R |
| | Kelli Linville | D |
| 2009 | Doug Ericksen | R |
| | Kelli Linville | D |
| 2011 | Jason Overstreet | R |
| | Vincent Buys | R |
| **2013** | Jason Overstreet | R |
| | Vincent Buys | R |
| 2015 | Luanne Van Werven | R |
| | Vincent Buys | R |
| 2017 | Luanne Van Werven | R |
| | Vincent Buys | R |
| 2019 | Luanne Van Werven | R |
| | Sharon Shewmake | D |

District No. 43                   Members of the Legislature by District
Senate

# DISTRICT NO. 43
## SENATE
### 1889  -  No district
### 1933  -  King, part

1889-1931  No district

| | | |
|---|---|---|
| **1933** | W. C. Dawson .............................................R |
| **1935** | W. C. Dawson .............................................R |
| 1939 | W. C. Dawson .............................................R |
| 1943 | W. C. Dawson .............................................R |
| 1947 | Clinton S. Harley (Resigned).........................R |
| | William D. Shannon (Appointed July 10, 1950 |
| | to serve 1950 Ex. S.) ...............................R |
| 1951 | William D. Shannon...................................R |
| 1955 | William D. Shannon...................................R |
| **1959** | William D. Shannon...................................R |
| 1963 | Walter B. Williams ....................................R |
| **1967** | Walter B. Williams ....................................R |
| 1971 | Jonathan Whetzel .......................................R |
| **1975** | James A. McDermott ..................................D |
| 1979 | James A. McDermott ..................................D |
| **1983** | James A. McDermott ..................................D |

| | | |
|---|---|---|
| 1987 | James A. McDermott (Resigned July 24, 1987) D |
| | Janice Niemi (Appointed September 19, 1987; |
| | Elected Nov. 3, 1987 to serve unexpired term) ...... D |
| 1991 | Janice Niemi ............................................... D |
| **1995** | Cal Anderson (Deceased August 4, 1995).......... D |
| | Pat Thibaudeau (Appointed October 2, 1995; |
| | Elected Nov. 7, 1995 to serve unexpired term) ...... D |
| 1999 | Pat Thibaudeau .......................................... D |
| **2003** | Pat Thibaudeau .......................................... D |
| 2007 | Edward B. Murray ...................................... D |
| 2011 | Edward B. Murray (Resigned December 16, 2013; |
| | Elected Mayor of City of Seattle, Nov. 5, 1013)..... D |
| | Jamie Pedersen (Appointed & sworn in |
| | December 16, 2013 to serve unexpired term) ........ D |
| **2015** | Jamie Pedersen .......................................... D |
| 2019 | Jamie Pedersen .......................................... D |

# DISTRICT NO. 43
## HOUSE OF REPRESENTATIVES
### 1891  -  King, part

| | | |
|---|---|---|
| **1891** | George Bothell ..........................................R |
| | John McKnight..........................................R |
| | J. S. Sallee ...............................................R |
| 1893 | J. H. Rinehart ...........................................R |
| | J. S. Sallee ...............................................R |
| | E. P. Heliker.............................................R |
| 1895 | A. J. Goddard ...........................................R |
| | Albert Burrows..........................................R |
| | J. A. Loggie..............................................R |
| 1897 | Thomas Winsor......................................Pop. |
| | Paul Land .............................................Pop. |
| | John O. Edwards ...................................Pop. |
| 1899 | Isaac C. Olson .......................................P.P. |
| | Charles E. Boyce...................................P.P. |
| | Frederick McDonald ..............................P.P. |
| **1901** | Orville A. Tucker ......................................R |
| | Watson Allen ............................................R |
| | Edgar C. Raine .........................................R |
| **1903** | Fred W. Comstock .....................................R |
| | Louis Levy ...............................................R |
| 1905 | Frank A. Twichell ......................................R |
| | Charles E. Houston ....................................R |
| **1907** | Howard A. Hanson.....................................R |
| | Joseph H. Griffin .......................................R |
| 1909 | Ole Hanson ...............................................R |
| | P. McInnis ................................................R |

| | | |
|---|---|---|
| **1911** | William Wray ............................................ R |
| | Victor Zednick .......................................... R |
| **1913** | Victor Zednick .......................................... R |
| | William Wray ............................................ R |
| 1915 | Victor Zednick .......................................... R |
| | George L. Berger ....................................... R |
| 1917 | Victor Zednick .......................................... R |
| | Ralph R. Knapp ......................................... R |
| 1919 | Pliny L. Allen ............................................ R |
| | Frank G. Myers.......................................... R |
| **1921** | Pliny L. Allen ............................................ R |
| | Ralph R. Knapp ......................................... R |
| 1923 | Ralph R. Knapp ......................................... R |
| | Pliny L. Allen ............................................ R |
| **1925** | Ralph R. Knapp ......................................... R |
| | Pliny L. Allen ............................................ R |
| 1927 | Pliny L. Allen ............................................ R |
| | Ralph R. Knapp (Speaker) ........................... R |
| **1929** | Ralph R. Knapp ......................................... R |
| | Pliny L. Allen ............................................ R |
| 1931 | Pliny L. Allen ............................................ R |
| | Ralph R. Knapp ......................................... R |
| **1933** | Frank Burns .............................................. R |
| | John W. Eddy ............................................ R |
| **1935** | John W. Eddy ............................................ R |
| | DeWolfe Emory ......................................... R |

Members of the Legislature by District

District No. 43
House of Representatives

| | | |
|---|---|---|
| 1937 | John W. Eddy | R |
| | Roy J. Kinnear | R |
| 1939 | John W. Eddy | R |
| | Roy J. Kinnear | R |
| 1941 | John W. Eddy | R |
| | Roy J. Kinnear | R |
| 1943 | Clinton S. Harley | R |
| | Roy J. Kinnear | R |
| 1945 | Clinton S. Harley | R |
| | Roy J. Kinnear | R |
| 1947 | R. Mort Frayn | R |
| | William D. Shannon | R |
| 1949 | R. Mort Frayn | R |
| | William D. Shannon (Resigned; Appointed to the Senate) | R |
| | Newman H. Clark (Appointed July 10, 1950 to serve 1950 Ex. S.) | R |
| 1951 | Newman H. Clark | R |
| | R. Mort Frayn | R |
| 1953 | Newman H. Clark | R |
| | R. Mort Frayn (Speaker) | R |
| 1955 | Newman H. Clark | R |
| | R. Mort Frayn | R |
| 1957 | Newman H. Clark | R |
| | Daniel J. Evans | R |
| **1959** | Newman H. Clark | R |
| | Daniel J. Evans | R |
| 1961 | Daniel J. Evans | R |
| | Walter B. Williams | R |
| 1963 | Daniel J. Evans | R |
| | William E. Young | R |
| 1965 | Newman H. Clark | R |
| | Jonathan Whetzel | R |
| **1967** | Newman H. Clark | R |
| | Jonathan Whetzel | R |
| 1969 | Newman H. Clark | R |
| | Jonathan Whetzel | R |
| 1971 | John B. Rabel | R |
| | James A. McDermott | D |
| **1973** | John B. Rabel | R |
| | Jeff Douthwaite | D |
| **1975** | Jeff Douthwaite | D |
| | Warren E. Peterson | R |
| 1977 | Jeff Douthwaite | D |
| | William L. "Bill" Burns | D |
| 1979 | Jeff Douthwaite (Resigned Nov. 7, 1979) | D |
| | Nita Rinehart (Appointed November 13, 1979 to serve unexpired term) | D |
| | William L. "Bill" Burns | D |
| 1981 | Nita Rinehart | D |
| | William L. "Bill" Burns | D |
| **1983** | Janice Niemi | D |
| | William L. "Bill" Burns | D |
| **1985** | Janice Niemi | D |
| | Jesse Wineberry | D |
| 1987 | Janice Niemi (Resigned; Appointed to the Senate) | D |
| | Cal Anderson (Appointed November 9, 1987 to serve unexpired term) | D |
| | Jesse Wineberry | D |
| 1989 | Cal Anderson | D |
| | Jesse Wineberry | D |
| 1991 | Cal Anderson | D |
| | Jesse Wineberry | D |
| **1993** | Cal Anderson | D |
| | Pat Thibaudeau | D |
| 1995 | Pat Thibaudeau (Resigned; Appointed to the Senate) | D |
| | Ed Murray (Appointed November 4, 1995 to serve unexpired term) | D |
| | Frank Chopp | D |
| 1997 | Ed Murray | D |
| | Frank Chopp | D |
| 1999 | Ed Murray | D |
| | Frank Chopp (Speaker) | D |
| 2001 | Ed Murray | D |
| | Frank Chopp (Speaker) | D |
| **2003** | Ed Murray | D |
| | Frank Chopp (Speaker) | D |
| 2005 | Ed Murray | D |
| | Frank Chopp (Speaker) | D |
| 2007 | Jamie Pedersen | D |
| | Frank Chopp (Speaker) | D |
| 2009 | Jamie Pedersen | D |
| | Frank Chopp (Speaker) | D |
| 2011 | Jamie Pedersen | D |
| | Frank Chopp (Speaker) | D |
| **2013** | Jamie Pedersen (Resigned; Appointed to the Senate) | D |
| | Brady Walkinshaw (Appointed Dec. 16, 2013 to serve unexpired term) | D |
| | Frank Chopp (Speaker) | D |
| 2015 | Brady Walkinshaw | D |
| | Frank Chopp (Speaker) | D |
| 2017 | Nicole Macri | D |
| | Frank Chopp (Speaker) | D |
| 2019 | Nicole Macri | D |
| | Frank Chopp (Speaker) | D |

District No. 44                    Members of the Legislature by District
Senate

# DISTRICT NO. 44
## SENATE
1889  -  No district
1933  -  King, part
1981  -  King, part and Snohomish, part
1992  -  Snohomish, part

1889-1931  No district
**1933**    Charles H. Todd ..................................D
**1935**    Charles H. Todd ..................................D
1939    James T. Sullivan ..............................D
1943    Lady Willie Forbus ...........................D
1947    Harold G. Kimball.............................R
1951    Harold G. Kimball.............................R
1955    Ted G. Peterson .................................R
**1959**    Harold G. Kimball (Deceased Nov. 21, 1959) ...D
    John Papajani (Appointed January 1960; Elected
    November 8, 1960 to serve unexpired term) ..........D
1963    Ted G. Peterson .................................R
**1967**    Ted G. Peterson .................................R
1971    Ted G. Peterson .................................R
**1975**    Lois North ........................................R

1979    Lois North (Resigned December 31, 1979;
    Elected to King County Council Nov. 6, 1979)...... R
    Bruce A. Bradburn (Appointed Dec. 31, 1979)...R
    Donn Charnley (Elected November 1980
    to serve unexpired term) ...................................D
**1983**    Rick S. Bender..................................D
**1987**    Rick S. Bender..................................D
1991    Tim Erwin .......................................R
**1995**    Jeanine H. Long...............................R
1999    Jeanine H. Long...............................R
**2003**    Dave Schmidt ..................................R
2007    Steve Hobbs.....................................D
2011    Steve Hobbs.....................................D
**2015**    Steve Hobbs.....................................D
2019    Steve Hobbs.....................................D

# DISTRICT NO. 44
## HOUSE OF REPRESENTATIVES
1891  -  Snohomish
1903  -  King, part
1981  -  King, part and Snohomish, part
1992  -  Snohomish, part

**1891**    J. W. Frame ......................................D
    A. W. Frater .....................................R
1893    C. T. Roscoe.....................................R
    James Burton....................................P.P.
1895    T. V. Eddy ........................................R
    L. H. Coon........................................R
1897    A. D. Warner.....................................D
    John G. Fritz.............................Silver Rep.
1899    H. J. Langfitt ....................................R
    Elmer E. Johnston ...........................P.P.
**1901**    Charles W. Gorham...........................R
    Joseph Ferguson...............................R
**1903**    James Weir .......................................R
    Irving T. Cole....................................R
1905    Joseph H. Dawes ..............................R
    James Weir .......................................R
**1907**    James A. Weir ...................................R
    Claude C. Ramsey............................R
1909    Dr. James A. Ghent ..........................R
    James A. Weir ...................................R

**1911**    H. E. Kennedy ..................................R
    Dr. James A. Ghent ..........................R
**1913**    Eugene A. Childe ..............................R
    H. E. Kennedy ..................................R
1915    Francis J. Rotch ................................R
    Frank H. Manogue...........................R
1917    Frank H. Manogue...........................R
    Robert E. Dwyer...............................R
1919    W. W. Conner ..................................R
    Frank H. Manogue...........................R
**1921**    George F. Meacham ..........................R
    Frank H. Manogue...........................R
1923    George F. Meacham ..........................R
    Maude Sweetman ............................R
**1925**    George F. Meacham ..........................R
    Maude Sweetman ............................R
1927    Theodore N. Haller...........................R
    Maude Sweetman ............................R
**1929**    Maude Sweetman ............................R
    Raymond C. Hazen ..........................R

Members of the Legislature by District

District No. 44
House of Representatives

| | | |
|---|---|---|
| 1931 | Victor M. Iverson | R |
| | William J. Croskill | R |
| **1933** | N. C. Mann | D |
| | Myron H. Titus, Jr. | D |
| **1935** | Linea L. Edlund | D |
| | Myron H. Titus, Jr. | D |
| 1937 | James T. Sullivan | D |
| | Clyde U. Taylor | D |
| 1939 | Sixten P. Nordenberg | D |
| | Olaf A. Wiggen | D |
| 1941 | Charles H. Todd | D |
| | Olaf A. Wiggen | D |
| 1943 | John A. Goucher | D |
| | Conrad B. Vinje (Resigned 1944) | D |
| | Walter V. Bourke (Appointed to serve 1944 Ex. S.) | D |
| 1945 | John A. Goucher | D |
| | Olaf A. Wiggen | D |
| 1947 | Edward S. Ford | R |
| | John F. Strom | R |
| 1949 | Paul Coughlin | D |
| | Chester Forshee (Resigned 1950) | R |
| | Dwight S. Hawley (Appointed July 17, 1950 to serve 1950 Ex. S.) | R |
| 1951 | Dwight S. Hawley | R |
| | John F. Strom | R |
| 1953 | Dwight S. Hawley | R |
| | John F. Strom | R |
| 1955 | Dwight S. Hawley | R |
| | John F. Strom | R |
| 1957 | Dwight S. Hawley | R |
| | John F. Strom | R |
| **1959** | Jon Marvin Jonsson | D |
| | John Papajani (Resigned January 1, 1960; Appointed to the Senate) | D |
| | Martin W. Lynch (Appointed February 10, 1960 to serve unexpired term) | D |
| 1961 | Arnie Bergh | D |
| | Dwight S. Hawley | R |
| 1963 | Arnie Bergh | D |
| | Dwight S. Hawley | R |
| 1965 | Arnie Bergh | D |
| | Dwight S. Hawley | R |
| **1967** | Timothy H. Hill (Resigned December 1, 1967) | R |
| | Lon F. Backman (Appointed December 11, 1967 to serve unexpired term) | R |
| | Dwight S. Hawley | R |
| 1969 | Lois North | R |
| | Dwight S. Hawley | R |
| 1971 | Lois North | R |
| | Donn Charnley | D |
| **1973** | Lois North | R |
| | Donn Charnley | D |
| **1975** | Donn Charnley | D |
| | George S. Hurley | D |

| | | |
|---|---|---|
| 1977 | Donn Charnley | D |
| | George S. Hurley | D |
| 1979 | Donn Charnley | D |
| | Steve Tupper | R |
| 1981 | Nancy S. Rust | D |
| | Steve Tupper (Resigned April 30, 1982) | R |
| | Jim Lyon (Appointed June 25, 1982 to serve unexpired term) | R |
| **1983** | Jeanine H. Long | R |
| | Paul H. King | D |
| **1985** | Jeanine H. Long | R |
| | Paul H. King | D |
| 1987 | Maria Cantwell | D |
| | Paul H. King | D |
| 1989 | Maria Cantwell | D |
| | Paul H. King | D |
| 1991 | Maria Cantwell | D |
| | George Marshall Paris, Sr. | R |
| **1993** | Jeanine H. Long | R |
| | Jim Johanson | D |
| 1995 | Dave Schmidt | R |
| | Bill Thompson | D |
| 1997 | Dave Schmidt | R |
| | Bill Thompson | D |
| 1999 | Dave Schmidt | R |
| | John Lovick | D |
| 2001 | Dave Schmidt | R |
| | John Lovick | D |
| **2003** | Hans Dunshee | D |
| | John Lovick | D |
| 2005 | Hans Dunshee | D |
| | John Lovick | D |
| 2007 | Hans Dunshee | D |
| | John Lovick (Resigned January 5, 2007; Elected Snohomish County Sheriff Nov. 6, 2007) | D |
| | Liz Loomis (Appointed January 7, 2008) | D |
| 2009 | Hans Dunshee | D |
| | Mike Hope (Elected November 4, 2008; Sworn in Dec. 17, 2008 to serve unexpired term) | R |
| 2011 | Hans Dunshee | D |
| | Mike Hope | R |
| **2013** | Hans Dunshee | D |
| | Mike Hope (Resigned July 24, 2014) | R |
| | Doug Roulstone (Appointed by the Governor Sept. 26, 2014, County Council did not act) | R |
| 2015 | Hans Dunshee (Appointed to Snohomish County Council, Feb. 29, 2016; Resigned Apr. 18, 2016) | D |
| | Mark Harmsworth (Elected November 4, 2014; Sworn in Nov. 25, 2014 to serve unexpired term) | R |
| 2017 | John Lovick (Appointed June 8, 2016; Sworn in June 9, 2016 to serve unexpired term) | D |
| | Mark Harmsworth | R |
| 2019 | John Lovick | D |
| | Jared M. Mead | D |

District No. 45                    Members of the Legislature by District
Senate

# DISTRICT NO. 45
## SENATE
### 1889  -  No district
### 1933  -  King, part

| | | | | |
|---|---|---|---|---|
| 1889-1931 No district | | | 1979 | Alan Bluechel ............................................ R |
| **1933** | P. Frank Morrow ......................................D | | **1983** | Alan Bluechel ............................................ R |
| **1935** | P. Frank Morrow (Deceased Dec. 8, 1937)........D | | 1987 | Alan Bluechel ............................................ R |
| 1939 | Robert T. McDonald ................................D | | 1991 | Alan Bluechel ............................................ R |
| 1943 | Robert T. McDonald (Deceased Nov. 21, 1944) D | | **1995** | Bill Finkbeiner.......................................... R |
| | Michael J. Gallagher (Appointed Nov. 27, 1944 | | 1999 | Bill Finkbeiner.......................................... R |
| | to serve unexpired term).................................D | | **2003** | Bill Finkbeiner.......................................... R |
| 1947 | Frank T. Ostrander ...................................R | | 2007 | Eric Oemig ............................................... D |
| 1951 | Michael J. Gallagher ................................D | | 2011 | Andy Hill ................................................. R |
| 1955 | Michael J. Gallagher ................................D | | **2015** | Andy Hill (Deceased October 31, 2016).............. R |
| **1959** | Michael J. Gallagher ................................D | | | Dino Rossi (Appointed December 5, 2016)......... R |
| 1963 | Michael J. Gallagher ................................D | | | Manka Dhingra (Elected November 8, 2017; |
| **1967** | Richard G. "Dick" Marquardt ...................R | | | Sworn in Nov. 30, 2017 to serve unexpired term)... D |
| 1971 | Fred H. Dore ............................................D | | 2019 | Manka Dhingra........................................... D |
| **1975** | Alan Bluechel............................................R | | | |

# DISTRICT NO. 45
## HOUSE OF REPRESENTATIVES
### 1891  -  Island
### 1903  -  King, part

| | | | | |
|---|---|---|---|---|
| **1891** | George W. Morse.......................................R | | 1923 | Charles W. Saunders ................................. R |
| 1893 | Walter Crockett .........................................D | | | Arthur G. Cohen ...................................... R |
| 1895 | C. T. Terry ................................................R | | **1925** | Arthur G. Cohen ...................................... R |
| 1897 | W. L. Ames ...............................................R | | | Charles W. Saunders ................................. R |
| 1899 | W. L. White...............................................R | | 1927 | Joseph H. Griffin ..................................... R |
| **1901** | F. R. Morgan.............................................R | | | Charles W. Saunders ................................. R |
| **1903** | George W. Dilling......................................R | | **1929** | Joseph H. Griffin ..................................... R |
| | George W. Jeffries ....................................R | | | Charles W. Saunders ................................. R |
| 1905 | Elmer E. Todd...........................................R | | 1931 | Charles W. Saunders ................................. R |
| | Frank H. Renick ........................................R | | | Albert A. Carson ...................................... R |
| **1907** | Henry F. Jackson .......................................R | | **1933** | Bert H. Collins ........................................ D |
| | Frank H. Renick ........................................R | | | Charlie E. Nolan ...................................... D |
| 1909 | Frank H. Renick ........................................R | | **1935** | Robert T. McDonald................................. D |
| | George W. Jeffries ....................................R | | | Thomas E. Smith ...................................... D |
| **1911** | Somers Hayes Smith ..................................R | | 1937 | Bert H. Collins ........................................ D |
| | Francis Patrick Goss..................................R | | | Floyd Miller............................................. D |
| **1913** | Francis Patrick Goss..................................R | | 1939 | James M. Hay .......................................... D |
| | Robert Grass.............................................R | | | Donald L. Underwood .............................. D |
| 1915 | Robert Grass.............................................R | | 1941 | Floyd C. Miller ........................................ D |
| | Frank H. Renick ........................................R | | | Donald L. Underwood .............................. D |
| 1917 | Robert Grass.............................................R | | 1943 | Michael J. Gallagher................................. D |
| | Frank H. Renick ........................................R | | | Donald L. Underwood .............................. D |
| 1919 | C. O. Qualheim .........................................R | | 1945 | Michael J. Gallagher (Resigned; |
| | Robert Grass.............................................R | | | Appointed to the Senate)............................... D |
| **1921** | Cornelius Edward Hughes .........................R | | | Edward E. Henry (Appointed December 4, 1944 |
| | Robert Grass.............................................R | | | to serve unexpired term) .................................. D |
| | | | | Floyd C. Miller ........................................ D |

Members of the Legislature by District

District No. 45
House of Representatives

| | |
|---|---|
| 1947 | Earle C. Douglas ..............................................R |
| | Sidney A. Stevens ...........................................R |
| 1949 | Michael J. Gallagher ......................................D |
| | Floyd C. Miller...............................................D |
| 1951 | Edward E. Henry.............................................D |
| | Floyd C. Miller...............................................D |
| 1953 | Joseph C. Lawrence .......................................R |
| | Floyd C. Miller...............................................D |
| 1955 | Mark Litchman, Jr............................................D |
| | Floyd C. Miller...............................................D |
| 1957 | Rocky Lindell...................................................R |
| | Mark Litchman, Jr............................................D |
| **1959** | Mark Litchman, Jr............................................D |
| | Robert A. Perry ...............................................D |
| 1961 | Mark Litchman, Jr............................................D |
| | Robert A. Perry ...............................................D |
| 1963 | Mark Litchman, Jr............................................D |
| | Robert A. Perry ...............................................D |
| 1965 | Mark Litchman, Jr............................................D |
| | Robert A. Perry ...............................................D |
| **1967** | Mark Litchman, Jr............................................D |
| | Robert A. Perry ...............................................D |
| 1969 | Mark Litchman, Jr............................................D |
| | Robert A. Perry ...............................................D |
| 1971 | Mark Litchman, Jr............................................D |
| | Robert A. Perry ...............................................D |
| **1973** | Alan Bluechel...................................................R |
| | Gary Lee Matthews .........................................R |
| **1975** | Gary Lee Matthews .........................................R |
| | Rod Chandler ...................................................R |
| 1977 | Rod Chandler ...................................................R |
| | Will Knedlik.....................................................D |
| 1979 | Rod Chandler ...................................................R |
| | Delores E. Teutsch ..........................................R |
| 1981 | Rod Chandler ...................................................R |
| | Delores E. Teutsch ..........................................R |
| **1983** | John W. Betrozoff.............................................R |
| | Louise Miller.....................................................R |
| **1985** | John W. Betrozoff.............................................R |
| | Louise Miller.....................................................R |
| 1987 | John W. Betrozoff.............................................R |
| | Louise Miller.....................................................R |
| 1989 | John W. Betrozoff.............................................R |
| | Louise Miller.....................................................R |

| | |
|---|---|
| 1991 | John W. Betrozoff ........................................ R |
| | Louise Miller ................................................ R |
| **1993** | Bill Finkbeiner.............................................. D |
| | Louise Miller (Resigned January 3, 1994; Elected to King County Council) ....................... R |
| | Bill Backlund (Appointed January 10, 1994 to serve unexpired term) ................................ R |
| 1995 | Kathy Lambert ............................................. R |
| | Bill Backlund............................................... R |
| 1997 | Kathy Lambert ............................................. R |
| | Bill Backlund............................................... R |
| 1999 | Kathy Lambert ............................................. R |
| | Laura Ruderman ........................................... D |
| 2001 | Kathy Lambert (Resigned; Elected to King County Council November 6, 2001) .................... R |
| | Toby Nixon (Appointed January 7, 2002 to serve unexpired term) ................................ R |
| | Laura Ruderman ........................................... D |
| **2003** | Toby Nixon.................................................... R |
| | Laura Ruderman ........................................... D |
| 2005 | Toby Nixon.................................................... R |
| | Larry Springer .............................................. D |
| 2007 | Roger Goodman ........................................... D |
| | Larry Springer .............................................. D |
| 2009 | Roger Goodman ........................................... D |
| | Larry Springer .............................................. D |
| 2011 | Roger Goodman ........................................... D |
| | Larry Springer .............................................. D |
| **2013** | Roger Goodman ........................................... D |
| | Larry Springer .............................................. D |
| 2015 | Roger Goodman ........................................... D |
| | Larry Springer .............................................. D |
| 2017 | Roger Goodman ........................................... D |
| | Larry Springer .............................................. D |
| 2019 | Roger Goodman ........................................... D |
| | Larry Springer .............................................. D |

District No. 46                    Members of the Legislature by District
Senate

# DISTRICT NO. 46
## SENATE
### 1889 - No district
### 1933 - King, part

| | | | |
|---|---|---|---|
| 1889-1931 | No district | | |
| **1933** | E. L. Howard..............................................R | 1987 | Nita Rinehart ............................................ D |
| **1935** | Mary U. Farquharson .................D | 1991 | Nita Rinehart ............................................ D |
| 1939 | Mary U. Farquharson .................D | **1995** | Nita Rinehart (Resigned December 10, 1996)..... D |
| 1943 | Dr. J. R. Binyon ........................D | | Ken Jacobsen (Appointed January 6, 1997; |
| 1947 | Corwin Philip Shank ..................R | | Elected Nov. 4, 1997 to serve unexpired term) ...... D |
| 1951 | Corwin Philip Shank ..................R | 1999 | Ken Jacobsen ............................................ D |
| 1955 | John N. Ryder ...........................R | **2003** | Ken Jacobsen ............................................ D |
| **1959** | John N. Ryder ...........................R | 2007 | Ken Jacobsen ............................................ D |
| 1963 | John N. Ryder ...........................R | 2011 | Scott White (Deceased October 21, 2011).......... D |
| **1967** | John N. Ryder ...........................R | | David Frockt (Appointed November 14, 2011; |
| 1971 | George W. Scott.........................R | | Elected Nov. 6, 2012 to serve unexpired term) ...... D |
| **1975** | George W. Scott.........................R | **2015** | David Frockt.............................................. D |
| 1979 | George W. Scott.........................R | 2019 | David Frockt.............................................. D |
| **1983** | Nita Rinehart............................D | | |

# DISTRICT NO. 46
## HOUSE OF REPRESENTATIVES
### 1891 - Skagit
### 1903 - King, part

| | | | |
|---|---|---|---|
| **1891** | W. F. McKay.............................R | 1917 | Fred W. Hastings.......................................R |
| | W. E. Schricker .........................D | | Stephen A. Hull .........................................R |
| 1893 | M. P. Hurd................................R | 1919 | Stephen A. Hull .........................................R |
| | J. B. McMillan ..........................R | | Frank Cotterill ...........................................D |
| 1895 | A. M. Moore .............................R | **1921** | Adam Beeler..............................................R |
| | H. S. Conner..............................R | | Adolph Behrens .........................................R |
| 1897 | Frank Wilkeson ..................... Pop. | 1923 | Adam Beeler..............................................R |
| | John Z. Nelson ..................... Pop. | | Adolph Behrens .........................................R |
| 1899 | N. H. Beals................................R | **1925** | Adolph Behrens .........................................R |
| | J. H. Parker...............................R | | G. W. Loveberry ........................................R |
| **1901** | F. O. Ehrlich.............................R | 1927 | Adam Beeler..............................................R |
| | J. M. Harrison ...........................R | | G. W. Loveberry ........................................R |
| **1903** | Charles S. Gleason ....................R | **1929** | Cal E. Butterworth.....................................R |
| | Joseph Lyons.............................R | | Capt. A. A. Paysse .....................................R |
| 1905 | Joseph Lyons.............................R | 1931 | Cal E. Butterworth.....................................R |
| | Charles S. Gleason ....................R | | B. Roy Anderson .......................................R |
| **1907** | Lester E. Kirkpatrick ................D | **1933** | William L. Bilger .......................................R |
| | Henry W. Lung .........................R | | Vernon A. Smith........................................R |
| 1909 | John A. Whalley........................R | **1935** | George E. Drew .........................................D |
| | George R. Tennant .....................R | | John R. Martin...........................................D |
| **1911** | Oscar M. Haroldson ..................R | 1937 | Margaret Coughlin......................................D |
| | Fred W. Hastings .......................R | | George E. Drew .........................................D |
| **1913** | Fred W. Hastings .......................R | 1939 | Vernon A. Smith........................................R |
| | Eugene T. Hurd..........................R | | Theodore S. Turner.....................................R |
| 1915 | Fred W. Hastings .......................R | 1941 | Vernon A. Smith........................................R |
| | Stephen A. Hull..........................R | | Theodore S. Turner.....................................R |

Members of the Legislature by District

District No. 46
House of Representatives

| | | |
|---|---|---|
| 1943 | Henry W. Cramer......................................R | |
| | Theodore S. Turner (Resigned Feb. 22, 1944) ...R | |
| | Gene E. Ewert (Appointed to serve 1944 Ex. S.) .D | |
| 1945 | Henry W. Cramer......................................R | |
| | Audley F. Mahaffey ................................R | |
| 1947 | Audley F. Mahaffey ................................R | |
| | Theodore S. Turner ..................................R | |
| 1949 | Mrs. Vincent (Matilda) F. Jones ..............R | |
| | Vernon A. Smith ......................................R | |
| 1951 | Mrs. Vincent (Matilda) F. Jones ..............R | |
| | Vernon A. Smith ......................................R | |
| 1953 | John N. Ryder ..........................................R | |
| | Vernon A. Smith ......................................R | |
| 1955 | Mrs. Vincent (Matilda) F. Jones ..............R | |
| | Vernon A. Smith ......................................R | |
| 1957 | Alfred E. Leland ......................................R | |
| | Vernon A. Smith ......................................R | |
| **1959** | Slade Gorton ............................................R | |
| | Audley F. Mahaffey ................................R | |
| 1961 | Slade Gorton ............................................R | |
| | Audley F. Mahaffey ................................R | |
| 1963 | Slade Gorton ............................................R | |
| | Audley F. Mahaffey ................................R | |
| 1965 | Slade Gorton ............................................R | |
| | Audley F. Mahaffey ................................R | |
| **1967** | Slade Gorton ............................................R | |
| | Audley F. Mahaffey ................................R | |
| 1969 | George W. Scott........................................R | |
| | Audley F. Mahaffey ................................R | |
| 1971 | Paul B. Kraabel ........................................R | |
| | E. Scott Blair ...........................................R | |
| **1973** | Paul B. Kraabel ........................................R | |
| | E. Scott Blair ...........................................R | |
| **1975** | Paul B. Kraabel (Resigned February 1975; Appointed to Seattle City Council).......................R | |
| | Irving Greengo (Appointed February 5, 1975 to serve unexpired term)...................................R | |
| | E. Scott Blair ...........................................R | |
| 1977 | Irving Greengo ..........................................R | |
| | E. Scott Blair ...........................................R | |
| 1979 | Irving Greengo ..........................................R | |
| | E. Scott Blair (Resigned December 15, 1979; Elected to King County Council Nov. 6, 1979) ......R | |
| | William H. "Skeeter" Ellis (Appointed December 21, 1979 to serve unexpired term) .........R | |
| 1981 | Irving Greengo ..........................................R | |
| | William H. "Skeeter" Ellis.......................R | |
| **1983** | Marlin Appelwick ....................................D | |
| | Ken Jacobsen ............................................D | |
| **1985** | Marlin Appelwick ....................................D | |
| | Ken Jacobsen ............................................D | |
| 1987 | Marlin Appelwick ....................................D | |
| | Ken Jacobsen ............................................D | |
| 1989 | Marlin Appelwick ....................................D | |
| | Ken Jacobsen ............................................D | |

| | | |
|---|---|---|
| 1991 | Marlin Appelwick ....................................D | |
| | Ken Jacobsen ............................................D | |
| **1993** | Marlin Appelwick ....................................D | |
| | Ken Jacobsen ............................................D | |
| 1995 | Marlin Appelwick ....................................D | |
| | Ken Jacobsen ............................................D | |
| 1997 | Marlin Appelwick (Resigned July 1, 1998; Appointed to Division 1 Court of Appeals)............D | |
| | Brian Peyton (Appointed August 24, 1998)........D | |
| | Jim McIntire (Elected November 3, 1998 to serve unexpired term) ...............................D | |
| | Ken Jacobsen (Resigned; Appointed to the Senate)..................................D | |
| | Phyllis Gutiérrez Kenney (Appointed January 13, 1997 to serve unexpired term)............D | |
| 1999 | Jim McIntire ............................................D | |
| | Phyllis Gutiérrez Kenney .........................D | |
| 2001 | Jim McIntire ............................................D | |
| | Phyllis Gutiérrez Kenney .........................D | |
| **2003** | Jim McIntire ............................................D | |
| | Phyllis Gutiérrez Kenney .........................D | |
| 2005 | Jim McIntire ............................................D | |
| | Phyllis Gutiérrez Kenney .........................D | |
| 2007 | Jim McIntire ............................................D | |
| | Phyllis Gutiérrez Kenney .........................D | |
| 2009 | Scott White ..............................................D | |
| | Phyllis Gutiérrez Kenney .........................D | |
| 2011 | David Frockt (Resigned; Appointed to the Senate)..................................D | |
| | Gerry Pollet (Appointed December 5, 2011 to serve unexpired term) ...............................D | |
| | Phyllis Gutiérrez Kenney .........................D | |
| **2013** | Gerry Pollet .............................................D | |
| | Jessyn Farrell ...........................................D | |
| 2015 | Gerry Pollet .............................................D | |
| | Jessyn Farrell ...........................................D | |
| 2017 | Gerry Pollet .............................................D | |
| | Jessyn Farrell (Resigned June 1, 2017) ............D | |
| | Javier Valdez (Appointed June 12, 2017 to serve unexpired term) ...............................D | |
| 2019 | Gerry Pollet .............................................D | |
| | Javier Valdez ...........................................D | |

District No. 47                       Members of the Legislature by District
Senate

# DISTRICT NO. 47
## SENATE
### 1889  -  No district
### 1959  -  King, part

1889-1957  No district

| | | |
|---|---|---|
| **1959** | Martin J. Durkan ..........................................D | |
| 1963 | Martin J. Durkan ..........................................D | |
| **1967** | Martin J. Durkan ..........................................D | |
| 1971 | Martin J. Durkan ..........................................D | |
| **1975** | Kent E. Pullen ...........................................R | |
| 1979 | Kent E. Pullen ...........................................R | |
| **1983** | Kent E. Pullen ...........................................R | |
| 1987 | Kent E. Pullen (Resigned January 2, 1990; | |
| | Elected to King County Council)........................R | |
| | Michael E. Patrick (Appointed January 2, 1990) R | |

| | |
|---|---|
| 1991 | Sylvia Skratek (Elected November 6, 1990 |
| | to serve unexpired term) ................................. D |
| **1995** | Stephen L. Johnson...................................R |
| 1999 | Stephen L. Johnson...................................R |
| **2003** | Stephen L. Johnson...................................R |
| 2007 | Claudia Kauffman ...................................D |
| 2011 | Joe Fain .................................................R |
| **2015** | Joe Fain .................................................R |
| 2019 | Mona Das ...............................................D |

# DISTRICT NO. 47
## HOUSE OF REPRESENTATIVES
### 1891  -  San Juan
### 1903  -  King, part
### 1933  -  No district
### 1959  -  King, part

| | |
|---|---|
| **1891** | G. M. Johnson ...........................................R |
| 1893 | J. E. Tucker ...............................................R |
| 1895 | John L. Murray..........................................R |
| 1897 | William H. Thacker...................................R |
| 1899 | William H. Thacker...................................R |
| **1901** | Rowland E. Davis ......................................R |
| **1903** | Reuben W. Jones........................................R |
| | William H. Lewis........................................R |
| 1905 | Calvin E. Vilas ...........................................R |
| | Robert F. Booth...........................................R |
| **1907** | Albert H. Beebe .........................................R |
| | Frank C. Jackson.........................................R |
| 1909 | Edward B. Palmer .......................................R |
| | Frank C. Jackson.........................................R |
| **1911** | Hubert D. Buchanan....................................R |
| | H. E. Foster ................................................R |
| **1913** | Miller Freeman...........................................R |
| | H. E. Foster ................................................R |
| 1915 | E. H. Guie .................................................R |
| | John R. Wilson...........................................R |
| 1917 | John R. Wilson...........................................R |
| | E. H. Guie .................................................R |
| 1919 | W. M. Pease ..............................................R |
| | E. H. Guie .................................................R |
| **1921** | E. H. Guie (Speaker) ....................................R |
| | Robert A. Tripple .......................................R |

| | |
|---|---|
| 1923 | E. H. Guie.................................................R |
| | Charles H. Heighton .................................R |
| **1925** | Robert A. Tripple .....................................R |
| | Judson F. Falknor .....................................R |
| 1927 | Judson F. Falknor .....................................R |
| | Robert A. Tripple .....................................R |
| **1929** | Judson F. Falknor .....................................R |
| | Robert A. Tripple .....................................R |
| 1931 | DeWolfe Emory .......................................R |
| | Sam G. Lamping......................................R |
| 1933 – 1957  No district | |
| **1959** | Avery Garrett...........................................D |
| | John B. Speer...........................................D |
| 1961 | Avery Garrett...........................................D |
| | Dick Poff .................................................D |
| 1963 | Avery Garrett...........................................D |
| | Gary Grant ..............................................D |
| 1965 | Avery Garrett...........................................D |
| | Gary Grant ..............................................D |
| **1967** | Avery Garrett...........................................D |
| | Gary Grant ..............................................D |
| 1969 | Avery Garrett (Resigned December 1, 1969)......D |
| | A. N. "Bud" Shinpoch (Appointed |
| | to serve unexpired term) ...............................D |
| | Gary Grant ..............................................D |

Members of the Legislature by District

District No. 47
House of Representatives

| | | | | |
|---|---|---|---|---|
| 1971 | Gary Grant | D | 2001 | Geoff Simpson ...... D |
| | A. N. "Bud" Shinpoch | D | | Jack Cairnes ...... R |
| **1973** | Kent E. Pullen | R | **2003** | Geoff Simpson ...... D |
| | Frances North | D | | Jack Cairnes ...... R |
| **1975** | Marion Kyle Sherman | D | 2005 | Geoff Simpson ...... D |
| | Frances North | D | | Pat Sullivan ...... D |
| 1977 | Marion Kyle Sherman | D | 2007 | Geoff Simpson ...... D |
| | Frances North | D | | Pat Sullivan ...... D |
| 1979 | Marion Kyle Sherman | D | 2009 | Geoff Simpson ...... D |
| | Frances North | D | | Pat Sullivan ...... D |
| 1981 | Marion Kyle Sherman | D | 2011 | Mark Hargrove ...... R |
| | Frances North | D | | Pat Sullivan ...... D |
| **1983** | J. Bruce Holland | R | **2013** | Mark Hargrove ...... R |
| | Michael E. Patrick | R | | Pat Sullivan ...... D |
| **1985** | J. Bruce Holland | R | 2015 | Mark Hargrove ...... R |
| | Michael E. Patrick | R | | Pat Sullivan ...... D |
| 1987 | J. Bruce Holland | R | 2017 | Mark Hargrove ...... R |
| | Michael E. Patrick | R | | Pat Sullivan ...... D |
| 1989 | J. Bruce Holland | R | 2019 | Debra Entenman ...... D |
| | Michael E. Patrick (Resigned; Appointed to the Senate) | R | | Pat Sullivan ...... D |
| | Elmira Forner (Appointed January 8, 1990 to serve unexpired term) | R | | |
| 1991 | J. Bruce Holland (Resigned January 1, 1992; Elected King County Assessor) | R | | |
| | Ron Carlson (Appointed January 13, 1992 to serve unexpired term) | R | | |
| | Elmira Forner | R | | |
| **1993** | Suzette Cooke | R | | |
| | Elmira Forner | R | | |
| 1995 | Suzette Cooke | R | | |
| | Jack D. Cairnes | R | | |
| 1997 | Suzette Cooke | R | | |
| | Jack D. Cairnes | R | | |
| 1999 | Philip Fortunato | R | | |
| | Jack D. Cairnes | R | | |

District No. 48                    Members of the Legislature by District
Senate

# DISTRICT NO. 48
## SENATE
### 1889  -  No district
### 1959  -  King, part

1889-1957  No district

| | | | |
|---|---|---|---|
| **1959** | Albert C. Thompson, Jr. ..............................R | **1987** | Dan McDonald ........................................ R |
| 1963 | Albert C. Thompson, Jr. ..............................R | 1991 | Dan McDonald ........................................ R |
| **1967** | Albert C. Thompson, Jr. (Resigned Jan. 1967; | **1995** | Dan McDonald ........................................ R |
| | Appointed to State Liquor Control Board) ............R | 1999 | Dan McDonald ........................................ R |
| | James A. Andersen (Appointed January 1967 | **2003** | Luke Esser ............................................... R |
| | to serve unexpired term)...................................R | 2007 | Rodney Tom ............................................ D |
| **1969** | James A. Andersen.......................................R | 2011 | Rodney Tom ............................................ D |
| 1971 | James A. Andersen (Resigned; Elected to | **2015** | Cyrus Habib (Resigned January 4, 2017; |
| | State Supreme Court) .....................................R | | Elected Lieutenant Governor) ........................... D |
| | John D. Jones (Appointed January 1973; | | Patty Kuderer (Appointed January 5, 2017, |
| | Elected November 1973 to serve unexpired term) ...R | | Elected Nov. 8, 2017 to serve unexpired term) ...... D |
| **1975** | John D. Jones ............................................R | 2019 | Patty Kuderer................................................ D |
| 1979 | John D. Jones ............................................R | | |
| **1983** | John D. Jones (Resigned September 1, 1983; | | |
| | Appointed to Tax Appeals Board)......................R | | |
| | Dan McDonald (Appointed September 19, 1983; | | |
| | Elected November 1984 to serve unexpired term)…R | | |

# DISTRICT NO. 48
## HOUSE OF REPRESENTATIVES
### 1891  -  Whatcom, part
### 1903  -  Snohomish, part
### 1933  -  No district
### 1959  -  King, part
### 1967  -  King, part and Snohomish, part
### 1972  -  King, part

| | | | |
|---|---|---|---|
| **1891** | Michael Anderson ....................................R | 1909 | John E. Campbell ...................................... R |
| | A. W. Tiffany............................................R | | John T. Rogers........................................... R |
| 1893 | Michael Anderson ....................................R | **1911** | H. W. Holmes ........................................... R |
| | A. E. Mead ................................................R | | John E. Campbell ...................................... R |
| 1895 | Charles E. Cline ....................................P.P. | **1913** | H. W. Holmes ...................................... Prog. |
| | R. J. Glen................................................P.P. | | Fred K. Overman ................................. Prog. |
| 1897 | A. T. Tobiassen ...................................Pop. | 1915 | Thomas N. Swale (Election contested by |
| | Charles E. Cline (Speaker) ......................Pop. | | Mr. Hogan, January 25, 1915)..................... Prog. |
| 1899 | Edward Brown ..........................................R | | James M. Hogan (Select House Cmte upheld |
| | R. S. Lambert ............................................R | | election challenge, Hogan declared duly elected).... R |
| **1901** | Edward Brown ..........................................R | | Roland H. Hartley...................................... R |
| | Fenton Merrill ...........................................R | 1917 | Thomas N. Swale ...................................... R |
| **1903** | Herchmer Johnston ...................................R | | S. Frank Spencer ....................................... R |
| | N. J. Craigue ............................................R | 1919 | S. Frank Spencer ....................................... R |
| 1905 | J. A. Falconer ...........................................R | | George W. Adamson ................................. R |
| | H. L. Strobridge .......................................R | **1921** | John T. Rogers........................................... R |
| **1907** | J. A. Falconer (Speaker) .............................R | | S. Frank Spencer........................................ R |
| | H. L. Strobridge .......................................R | | |

Members of the Legislature by District

District No. 48
House of Representatives

| | | |
|---|---|---|
| 1923 | Mrs. Harry John Miller | R |
| | S. Frank Spencer | R |
| **1925** | Mrs. Harry John Miller | R |
| | Edwin J. Templeton | R |
| 1927 | George Culmback | R |
| | Edwin J. Templeton | R |
| **1929** | George Culmback | R |
| | Edwin J. Templeton | R |
| 1931 | George Culmback | R |
| | Edwin J. Templeton (Speaker) | R |

1933 – 1957  No district

| | | |
|---|---|---|
| **1959** | James A. Andersen | R |
| | Alfred E. Leland | R |
| 1961 | James A. Andersen | R |
| | Alfred E. Leland | R |
| 1963 | James A. Andersen | R |
| | Alfred E. Leland | R |
| 1965 | James A. Andersen | R |
| | Alfred E. Leland | R |
| **1967** | James A. Andersen (Resigned January 9, 1967; Appointed to the Senate) | R |
| | Richard U. Chapin (Appointed January 9, 1967 to serve unexpired term) | R |
| | Alfred E. Leland | R |
| 1969 | Alfred E. Leland | R |
| | Richard U. Chapin | R |
| 1971 | James E. Gilleland | R |
| | Richard U. Chapin (Resigned Dec. 29, 1970) | R |
| | John D. Jones (Appointed December 30, 1970 to serve unexpired term) | R |
| **1973** | James E. Gilleland | R |
| | John D. Jones (Resigned January 8, 1973; Appointed to the Senate) | R |
| | Kemper Freeman, Jr. (Appointed Jan. 8, 1973 to serve unexpired term) | R |
| **1975** | James E. Gilleland | R |
| | Kemper Freeman, Jr. | R |
| 1977 | James E. Gilleland | R |
| | Kemper Freeman, Jr. (Resigned Dec. 31, 1976) | R |
| | Paul Sanders (Appointed December 31, 1976; Elected November 1977 to serve unexpired term) | R |
| 1979 | Dan McDonald | R |
| | Paul Sanders | R |
| 1981 | Dan McDonald | R |
| | Paul Sanders | R |
| **1983** | Dan McDonald (Resigned September 21, 1983; Appointed to the Senate) | R |
| | Steve Van Luven (Appointed November 7, 1983 to serve unexpired term) | R |
| | Paul Sanders | R |
| **1985** | Steve Van Luven | R |
| | Paul Sanders | R |
| 1987 | Roy A. Ferguson | R |
| | Paul Sanders | R |

| | | |
|---|---|---|
| 1989 | Roy A. Ferguson | R |
| | Steve Van Luven | R |
| 1991 | Roy A. Ferguson | R |
| | Steve Van Luven | R |
| **1993** | William "Bill" Reams | R |
| | Steve Van Luven | R |
| 1995 | William "Bill" Reams | R |
| | Steve Van Luven | R |
| 1997 | William "Bill" Reams | R |
| | Steve Van Luven | R |
| 1999 | Luke Esser | R |
| | Steve Van Luven | R |
| 2001 | Luke Esser | R |
| | Steve Van Luven | R |
| **2003** | Ross Hunter | D |
| | Rodney Tom | D |
| 2005 | Ross Hunter | D |
| | Rodney Tom | R |
| 2007 | Ross Hunter | D |
| | Deborah Eddy | D |
| 2009 | Ross Hunter | D |
| | Deborah Eddy | D |
| 2011 | Ross Hunter | D |
| | Deborah Eddy | D |
| **2013** | Ross Hunter | D |
| | Cyrus Habib | D |
| 2015 | Ross Hunter (Resigned September 7, 2015; Named Director, Dept. of Early Learning & K12 Ed.) | D |
| | Patty Kuderer (Appointed September 28, 2015 to serve unexpired term) | D |
| | Joan McBride | D |
| 2017 | Patty Kuderer (Resigned;Appnted to the Senate) | D |
| | Vandana Slatter (Appointed January 5, 2017 Elected Nov. 8, 2017 to serve unexpired term) | D |
| | Joan McBride | D |
| 2019 | Vandana Slatter | D |
| | Amy Walen | D |

District No. 49                     Members of the Legislature by District
Senate

# DISTRICT NO. 49
## SENATE
### 1889 - No district
### 1959 - Clark, part

| | | | | | |
|---|---|---|---|---|---|
| 1889-1957 No district | | | 1989 | Albert Bauer | D |
| **1959** | Henry L. Schumacher | R | **1993** | Albert Bauer | D |
| 1961 | Frank W. Foley | D | 1997 | Albert Bauer | D |
| 1965 | Frank W. Foley | D | 2001 | Don Carlson | R |
| **1969** | Frank W. Foley | D | **2005** | Craig Pridemore | D |
| **1973** | Daniel G. Marsh | D | 2009 | Craig Pridemore | D |
| **1977** | Daniel G. Marsh | D | **2013** | Annette Cleveland | D |
| 1981 | Albert Bauer | D | 2017 | Annette Cleveland | D |
| **1985** | Albert Bauer | D | | | |

# DISTRICT NO. 49
## HOUSE OF REPRESENTATIVES
### 1891 - Whatcom, part
### 1903 - Snohomish, part
### 1933 - No district
### 1959 - Clark, part

| | | | | | |
|---|---|---|---|---|---|
| **1891** | Samuel Bass | D | 1917 | Magnus G. Thomle | R |
| | J. M. Miller | R | | Charles W. Gorham | R |
| 1893 | Albert Sherman | R | 1919 | Charles W. Gorham (Deceased Oct. 22, 1919) | R |
| | Charles I. Roth | R | | Anna K. Colwell (Elected March 17, 1920 to serve 1920 Ex. S.) | R |
| 1895 | J. H. Schively | R | | C. W. Anguish (Resigned) | R |
| | D. E. Biggs | D | | E. H. Lincoln (Elected March 17, 1920 to serve 1920 Ex. S.) | R |
| 1897 | John L. Likins | R | | | |
| | James P. de Mattos | Silver Rep. | **1921** | Anna K. Colwell | R |
| 1899 | Jesse A. Frye | R | | William Whitfield | R |
| | S. A. Callvert | R | 1923 | A. L. Willhite | R |
| **1901** | H. A. Fairchild | R | | R. D. DeSelle | R |
| | John Earles | D | **1925** | James A. Durrant | R |
| **1903** | B. H. Morgan | R | | A. L. Willhite | R |
| | Joseph Ferguson | R | 1927 | Herman Friese | R |
| 1905 | B. H. Morgan | R | | James A. Durrant | R |
| | John A. Theurer | R | **1929** | Herman Friese | R |
| **1907** | G. H. Armstrong | R | | James A. Durrant | R |
| | E. Milton Stephens | R | 1931 | Herman Friese | R |
| 1909 | E. Milton Stephens | R | | Herbert S. Harter | R |
| | Thomas Bird | R | | | |
| **1911** | Thomas Bird | R | 1933 – 1957 No district | | |
| | J. L. Boyle | R | | | |
| **1913** | Arthur H. Moll | Prog. | **1959** | W. E. Carty | D |
| | Truitt K. Robe | Prog. | | Robert M. Schaefer | D |
| 1915 | Arthur H. Moll | Prog. | | Miss Ella Wintler | R |
| | Truitt K. Robe | Prog. | | | |

Members of the Legislature by District

District No. 49
House of Representatives

| | | | | |
|---|---|---|---|---|
| 1961 | William C. Klein ..................................D | | 2001 | Bill Fromhold .............................................. D |
| | Robert M. Schaefer ...............................D | | | Val Ogden .................................................... D |
| | Miss Ella Wintler .................................R | | **2003** | Bill Fromhold .............................................. D |
| 1963 | William C. Klein ..................................D | | | Jim Moeller.................................................. D |
| | Robert M. Schaefer ...............................D | | 2005 | Bill Fromhold .............................................. D |
| | Miss Ella Wintler .................................R | | | Jim Moeller.................................................. D |
| 1965 | William C. Klein ..................................D | | 2007 | Bill Fromhold .............................................. D |
| | Daniel G. Marsh....................................D | | | Jim Moeller.................................................. D |
| | Robert M. Schaefer (Speaker) ......................D | | 2009 | Jim Jacks .................................................... D |
| **1967** | Daniel G. Marsh....................................D | | | Jim Moeller.................................................. D |
| | Richard L. "Dick" Smythe .....................R | | 2011 | Jim Jacks (Resigned March 25, 2011)................ D |
| 1969 | Daniel G. Marsh....................................D | | | Sharon Wylie (Appointed April 13, 2011; |
| | Richard L. "Dick" Smythe .....................R | | | Elected Nov. 8, 2011 to serve unexpired term) ...... D |
| 1971 | Daniel G. Marsh....................................D | | | Jim Moeller.................................................. D |
| | Richard L. "Dick" Smythe .....................R | | **2013** | Sharon Wylie .............................................. D |
| **1973** | Albert Bauer .........................................D | | | Jim Moeller.................................................. D |
| | Richard L. "Dick" Smythe (Resigned | | 2015 | Sharon Wylie .............................................. D |
| | October 1973) ......................................R | | | Jim Moeller.................................................. D |
| | Richard N. Kishimoto (Appointed Dec. 27, 1973 | | 2017 | Sharon Wylie .............................................. D |
| | to serve unexpired term)...................................R | | | Monica Jurado Stonier............................... D |
| **1975** | Albert Bauer .........................................D | | 2019 | Sharon Wylie .............................................. D |
| | John McKibbin......................................D | | | Monica Jurado Stonier............................... D |
| 1977 | Albert Bauer .........................................D | | | |
| | John McKibbin......................................D | | | |
| 1979 | Albert Bauer .........................................D | | | |
| | Shirley Galloway ..................................D | | | |
| 1981 | Joseph E. King ......................................D | | | |
| | Shirley Galloway ..................................D | | | |
| **1983** | Joseph E. King ......................................D | | | |
| | Shirley Galloway ..................................D | | | |
| **1985** | Joseph E. King ......................................D | | | |
| | Busse Nutley .........................................D | | | |
| 1987 | Joseph E. King (Speaker) ............................D | | | |
| | Busse Nutley .........................................D | | | |
| 1989 | Joseph E. King (Speaker) ............................D | | | |
| | Busse Nutley .........................................D | | | |
| 1991 | Joseph E. King (Speaker) ............................D | | | |
| | Val Ogden ............................................D | | | |
| **1993** | Don Carlson .........................................R | | | |
| | Val Ogden ............................................D | | | |
| 1995 | Don Carlson .........................................R | | | |
| | Val Ogden ............................................D | | | |
| 1997 | Don Carlson .........................................R | | | |
| | Val Ogden ............................................D | | | |
| 1999 | Don Carlson .........................................R | | | |
| | Val Ogden ............................................D | | | |

## DISTRICT NO. 51

1891  -  No district
1901  -  Chelan
1903  -  Skagit
1933  -  District dissolved

| | | |
|---|---|---|
| 1891-1899 | No district | |
| **1901** | A. L. Andrews | R |
| **1903** | N. J. Moldstad | R |
| | E. E. Butler | R |
| | Pat McCoy | D |
| 1905 | N. J. Moldstad | R |
| | R. Lee Bradley | R |
| | John O. Rudene | R |
| **1907** | Charles E. Gaches | R |
| | Frank Bradsberry | R |
| | Henry Hurshman | R |
| 1909 | Frank Bradsberry | R |
| | John O. Rudene | R |
| | Nels Anderson | R |
| **1911** | W. A. McKenna | R |
| | John O. Rudene | R |
| | W. W. Conner | R |
| **1913** | W. W. Conner | R |
| | William V. Wells | R |
| | E. A. Sisson | R |
| 1915 | W. W. Conner (Speaker) | R |
| | W. F. Robinson | R |
| | Will A. Lowman | D |
| 1917 | John O. Rudene | R |
| | J. M. Shields | R |
| | Fred B. Fulton | R |
| 1919 | J. M. Shields | R |
| | J. M. Harrison | R |
| | Fred B. Fulton | R |
| **1921** | Fred B. Fulton | R |
| | Paul Pearson | R |
| | J. M. Harrison | R |
| 1923 | W. J. Knutzen | R |
| | Grant C. Sisson | R |
| | J. C. Wixson | R |
| **1925** | Grant C. Sisson | R |
| | Richard Thompson | R |
| | W. J. Knutzen | R |
| 1927 | William Hayton | R |
| | W. W. Gilkey | R |
| | Josh W. Russell | R |
| **1929** | Josh W. Russell | R |
| | William Hayton | R |
| | William F. McCracken | R |
| 1931 | William F. McCracken | R |
| | William Hayton | R |
| | Josh W. Russell | R |
| **1933** | District dissolved | |

## DISTRICT NO. 50

1891  -  No district
1901  -  Ferry
1903  -  Island
1933  -  District dissolved

| | | |
|---|---|---|
| 1891-1899 | No district | |
| **1901** | James T. Johnson | D |
| **1903** | K. P. Frostad | R |
| 1905 | K. P. Frostad | R |
| **1907** | George W. Morse | R |
| 1909 | George W. Morse | R |
| **1911** | Francis A. LeSourd | R |
| **1913** | Francis A. LeSourd | R |
| 1915 | A. J. Comstock | Prog. |
| 1917 | W. E. Terry | R |
| 1919 | James Zylstra | R |
| **1921** | James Zylstra | R |
| 1923 | Nils Anderson | D |
| **1925** | P. P. Custer | R |
| 1927 | P. P. Custer | R |
| **1929** | Pearl A. Wanamaker | D |
| 1931 | Albert Hoffman | R |
| **1933** | District dissolved | |

## DISTRICT NO. 52
1891  -  No district
1903  -  San Juan
1933  -  District dissolved

| 1891-1901 | No district |
|---|---|
| **1903** | William H. Thacker....................................R |
| 1905 | William Shultz ..........................................R |
| **1907** | William Shultz ..........................................R |
| 1909 | S. M. Bugge .............................................R |
| **1911** | J. W. Frits ................................................R |
| **1913** | Victor J. Capron .......................................R |
| 1915 | Victor J. Capron .......................................R |
| 1917 | E. H. Nash ...............................................R |
| 1919 | E. H. Nash ...............................................R |
| **1921** | E. H. Nash ...............................................R |
| 1923 | Victor J. Capron .......................................R |
| **1925** | Victor J. Capron .......................................R |
| 1927 | Samuel R. Buck ........................................R |
| **1929** | Homer B. Murray.......................................R |
| 1931 | Homer B. Murray.......................................R |
| **1933** | District dissolved |

## DISTRICT NO. 53
1891  -  No district
1903  -  Whatcom, part
1933  -  District dissolved

| 1891-1901 | No district |
|---|---|
| **1903** | T. A. Hunter.............................................. R |
| | Fenton Merrill........................................... R |
| 1905 | R. S. Lambert............................................ R |
| | Dr. W. C. Keyes ....................................... R |
| **1907** | R. S. Lambert............................................ R |
| | F. C. Reeve .............................................. R |
| 1909 | R. S. Lambert............................................ R |
| | F. C. Reeve .............................................. R |
| **1911** | C. H. Hoff................................................. R |
| | C. H. Wooldridge ..................................... R |
| **1913** | J. J. Falkner.......................................... Prog. |
| | Guy E. Dunning................................... Prog. |
| 1915 | C. H. Hoff................................................. R |
| | Tom Brown............................................... R |
| 1917 | Tom Brown............................................... R |
| | C. H. Hoff................................................. R |
| 1919 | Tom Brown............................................... R |
| | C. H. Hoff................................................. R |
| **1921** | Tom Brown............................................... R |
| | Barney W. Moore ...................................... R |
| 1923 | Andrew Danielson ..................................... R |
| | Nels P. Sorensen....................................... R |
| **1925** | Andrew Danielson ..................................... R |
| | Guy E. Van Horn ...................................... R |
| 1927 | Andrew Danielson ..................................... R |
| | Guy E. Van Horn ...................................... R |
| **1929** | Guy E. Van Horn ...................................... R |
| | Andrew Danielson ..................................... R |
| 1931 | Guy E. Van Horn ...................................... R |
| | Andrew Danielson ..................................... R |
| **1933** | District dissolved |

District Nos. 54 – 56          Members of the Legislature by District
House of Representatives

## DISTRICT NO. 54
1891 - No district
1903 - Whatcom, part
1933 - District dissolved

| 1891-1901 | No district | |
|---|---|---|
| **1903** | Charles I. Roth | R |
| | L. N. Griffin | R |
| 1905 | Charles I. Roth | R |
| | L. N. Griffin | R |
| **1907** | J. B. Abrams | R |
| | J. W. Romaine | R |
| 1909 | James A. Miller | R |
| | D. N. McMillan | R |
| **1911** | James A. Miller | R |
| | D. N. McMillan | R |
| **1913** | Frances C. Axtell | R |
| | William J. Hughes | D |
| 1915 | Charles I. Roth | R |
| | Fred D. Yale | R |
| 1917 | Charles I. Roth | R |
| | Fred D. Yale | R |
| 1919 | Charles I. Roth | R |
| | David F. Trunkey | R |
| **1921** | David F. Trunkey | R |
| | John G. McGlinn | R |
| 1923 | David F. Trunkey | R |
| | Charles I. Roth | R |
| **1925** | David F. Trunkey | R |
| | Charles F. Nolte | R |
| 1927 | James E. Masterson | R |
| | Charles F. Nolte | R |
| **1929** | Charles I. Roth | R |
| | James E. Masterson | R |
| 1931 | James A. Miller | R |
| | James E. Masterson | R |
| **1933** | District dissolved | |

## DISTRICT NO. 55
1891 - No district
1903 - Ferry
1933 - District dissolved

| 1891-1901 | No district | |
|---|---|---|
| **1903** | James T. Johnson | D |
| 1905 | J. L. Harper | D |
| **1907** | William A. Halteman | R |
| 1909 | W. J. Hall | D |
| **1911** | H. R. Alexander | D |
| **1913** | J. E. McFarland | D |
| 1915 | A. L. Bradley | R |
| 1917 | A. L. Bradley | R |
| 1919 | Robert R. Coleman | D |
| **1921** | Sam H. Richardson | R |
| 1923 | Grant A. Stewart | R |
| **1925** | Grant A. Stewart | R |
| 1927 | Grant A. Stewart | R |
| **1929** | William T. Beck | D |
| 1931 | Grant A. Stewart | R |
| **1933** | District dissolved | |

## DISTRICT NO. 56
1891 - No district
1903 - Chelan
1933 - District dissolved

| 1891-1901 | No district | |
|---|---|---|
| **1903** | M. E. Field | R |
| 1905 | Charles Johnson | R |
| **1907** | J. J. King | R |
| 1909 | R. F. Holm | R |
| **1911** | Thomas H. Atkinson | R |
| **1913** | Sam R. Sumner | R |
| 1915 | Frank Reeves | D |
| 1917 | S. A. Pool | R |
| 1919 | John A. Gellatly | R |
| **1921** | E. M. Gillette | R |
| 1923 | Belle (Mrs. Frank) Reeves | D |
| **1925** | Belle (Mrs. Frank) Reeves | D |
| 1927 | Hubert Remley | R |
| **1929** | E. M. Gillette | R |
| 1931 | Belle (Mrs. Frank) Reeves | D |
| **1933** | District dissolved | |

Members of the Legislature by District

## DISTRICT NO. 57

1891 - No district
1907 - Benton
1911 - District dissolved

| 1891-1905 | No district | |
|---|---|---|
| **1907** | G. Wire Hamilton | D |
| 1909 | B. E. McGregor | R |
| **1911** | District dissolved | |

## DISTRICT NO. 58

1891 - No district
1911 - Benton
1933 - District dissolved

| 1891-1909 | No district | |
|---|---|---|
| **1911** | Nelson Rich | R |
| **1913** | Herbert K. Rowland | R |
| 1915 | Grant A. Stewart | R |
| 1917 | Gordon C. Moores | R |
| 1919 | Gordon C. Moores | R |
| **1921** | Mark M. Moulton | R |
| 1923 | Mark M. Moulton | R |
| **1925** | Mark M. Moulton | R |
| 1927 | Knute Hill | Prog. |
| **1929** | Knute Hill | D |
| 1931 | Knute Hill | D |
| **1933** | District dissolved | |

## DISTRICT NO. 59

1891 - No district
1909 - Grant
1933 - District dissolved

| 1891-1907 | No district | |
|---|---|---|
| 1909 | E. I. Huffman (Ex. S.) | D |
| **1911** | D. W. Jones | R |
| **1913** | John Urquhart | D |
| 1915 | John Urquhart | D |
| 1917 | John Urquhart | D |
| 1919 | H. D. McMillen | R |
| **1921** | Ben E. Thomas | R |
| 1923 | M. D. Dungan | D |
| **1925** | E. I. Huffman (Deceased August 31, 1925) | D |
| | Arthur B. Clark (Elected November 3, 1925 in special election to serve unexpired term) | R |
| 1927 | Stephen J. McDonnell | D |
| **1929** | T. Claud Bennett | R |
| 1931 | Stephen J. McDonnell | D |
| **1933** | District dissolved | |

## DISTRICT NO. 60

1891 - No district
1913 - Pend Oreille
1933 - District dissolved

| 1891-1911 | No district | |
|---|---|---|
| **1913** | Jens Jensen | Prog. |
| 1915 | T. J. Kelly | D |
| 1917 | H. H. Murray | R |
| 1919 | Fred L. Wolf | R |
| **1921** | Fred L. Wolf | R |
| 1923 | Edward S. Appel | R |
| **1925** | W. B. Weaver | R |
| 1927 | W. B. Weaver | R |
| **1929** | Charles L. Booth | R |
| 1931 | Fred L. Wolf | R |
| **1933** | District dissolved | |

# OFFICERS OF THE SENATE

### Presidents of the Senate

1889   Charles E. Laughton, Lt. Governor
Conconully, Okanogan County

1891   Charles E. Laughton, Lt. Governor
Conconully, Okanogan County

1893   F. H. Luce, Lt. Governor
Davenport, Lincoln County

1895   F. H. Luce, Lt. Governor
Davenport, Lincoln County

1897   Thurston Daniels, Lt. Governor
Vancouver, Clarke County

1899   Thurston Daniels, Lt. Governor
Vancouver, Clarke County

1901   Henry McBride, Lt. Governor
Mt. Vernon, Skagit County

1903   Dr. John James Smith, President
Enumclaw, King County

1905   Charles E. Coon, Lt. Governor
Port Townsend, Jefferson County

1907   Charles E. Coon, Lt. Governor
Port Townsend, Jefferson County

1909   M. E. Hay, Lt. Governor
Spokane, Spokane County
(Hay named governor upon the death of
 Governor Cosgrave in March 1909)

A.S. Ruth
Olympia, Thurston County
(Elected President in 1909 to succeed President Hay)

1911   W. H. Paulhamus, President Pro Tem
Sumner, Pierce County

1913   Louis F. Hart, Lt. Governor
Tacoma, Pierce County

1915   Louis F. Hart, Lt. Governor
Tacoma, Pierce County

1917   Louis F. Hart, Lt. Governor
Tacoma, Pierce County

1919   Louis F. Hart, Lt. Governor
Tacoma, Pierce County
(Resigned; named governor upon the death of
 Governor Lister in February 1919)

P. H. Carlyon
Olympia, Thurston County
(Appointed Acting President February 2, 1919;
 Elected President of the Senate March 20, 1920)

1921   William J. Coyle, Lt. Governor
Seattle, King County

1923   William J. Coyle, Lt. Governor
Seattle, King County

1925   W. Lon Johnson, Lt. Governor
Colville, Stevens County

1927   W. Lon Johnson, Lt. Governor
Colville, Stevens County

1929   John A. Gellatly, Lt. Governor
Wenatchee, Chelan County

1931   John A. Gellatly, Lt. Governor
Wenatchee, Chelan County

1933   Victor A. Meyers, Lt. Governor
Seattle, King County

1935   Victor A. Meyers, Lt. Governor
Seattle, King County

1937   Victor A. Meyers, Lt. Governor
Seattle, King County

1939   Victor A. Meyers, Lt. Governor
Seattle, King County

1941   Victor A. Meyers, Lt. Governor
Seattle, King County

1943   Victor A. Meyers, Lt. Governor
Seattle, King County

1945   Victor A. Meyers, Lt. Governor
Seattle, King County

1947   Victor A. Meyers, Lt. Governor
Seattle, King County

## OFFICERS OF THE SENATE

| | | | | |
|---|---|---|---|---|
| 1949 | Victor A. Meyers, Lt. Governor<br>Seattle, King County | | 1985 | John A. Cherberg, Lt. Governor<br>Seattle, King County |
| 1951 | Victor A. Meyers, Lt. Governor<br>Seattle, King County | | 1987 | John A. Cherberg, Lt. Governor<br>Seattle, King County |
| 1953 | Emmett T. Anderson, Lt. Governor<br>Tacoma, Pierce County | | 1989 | Joel M. Pritchard, Lt. Governor<br>Seattle, King County |
| 1955 | Emmett T. Anderson, Lt. Governor<br>Tacoma, Pierce County | | 1991 | Joel M. Pritchard, Lt. Governor<br>Seattle, King County |
| 1957 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 1993 | Joel M. Pritchard, Lt. Governor<br>Seattle, King County |
| 1959 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 1995 | Joel M. Pritchard, Lt. Governor<br>Seattle, King County |
| 1961 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 1997 | Brad Owen, Lt. Governor<br>Shelton, Mason County |
| 1963 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 1999 | Brad Owen, Lt. Governor<br>Shelton, Mason County |
| 1965 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 2001 | Brad Owen, Lt. Governor<br>Shelton, Mason County |
| 1967 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 2003 | Brad Owen, Lt. Governor<br>Shelton, Mason County |
| 1969 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 2005 | Brad Owen, Lt. Governor<br>Shelton, Mason County |
| 1971 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 2007 | Brad Owen, Lt. Governor<br>Shelton, Mason County |
| 1973 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 2009 | Brad Owen, Lt. Governor<br>Shelton, Mason County |
| 1975 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 2011 | Brad Owen, Lt. Governor<br>Shelton, Mason County |
| 1977 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 2013 | Brad Owen, Lt. Governor<br>Shelton, Mason County |
| 1979 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 2015 | Brad Owen, Lt. Governor<br>Shelton, Mason County |
| 1981 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | 2017 | Cyrus Habib, Lt. Governor<br>Bellevue, King County |
| 1983 | John A. Cherberg, Lt. Governor<br>Seattle, King County | | | |

# OFFICERS OF THE SENATE

## Presidents Pro Tempore of Senate

1889    W. J. Parkinson
        Whatcom, Whatcom County

1891    Eugene T. Wilson
        Ellensburg, Kittitas County

1893    Trusten P. Dyer
        Seattle, King County

1895    B. C. Van Houten
        Spokane, Spokane County

1897    W. H. Plummer
        Spokane, Spokane County

1899    Augustus High
        Vancouver, Clarke County

1901    Joseph G. Megler
        Brookfield, Wahkiakum County

1903    T. B. Sumner
        Everett, Snohomish County

1905    George H. Baker
        Goldendale, Klickitat County

1907    Jesse S. Jones
        Tacoma, Pierce County

1909    A. S. Ruth
        Olympia, Thurston County

1911    W. H. Paulhamus
        Sumner, Pierce County

1913    Pliny L. Allen
        Seattle, King County

1915    Edward L. French
        Vancouver, Clarke County

1917    Ralph D. Nichols
        Seattle, King County

1919    Phillip H. Carlyon
        Olympia, Thurston County
        (Appointed Acting President February 2, 1919;
         Elected President of the Senate March 20, 1920)

        Howard D. Taylor
        Eagle Gorge, King County
        (Elected President Pro Tempore February 2, 1919)

1921    Howard D. Taylor
        Eagle Gorge, King County

1923    Phillip H. Carlyon
        Olympia, Thurston County

1925    Edward J. Cleary
        Bellingham, Whatcom County

1927    Ralph Metcalf
        Tacoma, Pierce County

1929    Fred W. Hastings
        Seattle, King County

1931    W. J. Sutton
        Cheney, Spokane County

1933    Walter G. Ronald
        Ellensburg, Kittitas County

1935    Ed Peirce
        Opportunity, Spokane County

1937    George F. McAulay
        Yakima, Yakima County

1939    Keiron W. Reardon
        Monroe, Snohomish County

1941    George A. Lovejoy
        Seattle, King County

1943    Albert D. Rosellini
        Seattle, King County

1945    Carl C. Mohler
        Olympia, Thurston County

1947    Victor Zednick
        Seattle, King County

1949    Lester T. Parker
        Seattle, King County

1951    Ted F. Schroeder
        Tacoma, Pierce County

1953    Victor Zednick
        Seattle, King County

1955    Victor Zednick
        Seattle, King County

1957    Edward F. Riley
        Seattle, King County

# OFFICERS OF THE SENATE

| | | | | |
|---|---|---|---|---|
| 1959 | Gerald G. "Gerry" Dixon<br>Tacoma, Pierce County | | 1989 | Alan Bluechel<br>Kirkland, King County |
| 1961 | Al Henry<br>White Salmon, Klickitat County | | 1991 | Ellen Craswell<br>Bremerton, Kitsap County |
| 1963 | Edward F. Riley<br>Seattle, King County | | 1993 | R. Lorraine Wojahn<br>Tacoma, Pierce County |
| 1965 | William A. Gissberg<br>Lake Stevens, Snohomish County | | 1995 | R. Lorraine Wojahn<br>Tacoma, Pierce County |
| 1967 | Al Henry<br>White Salmon, Klickitat County | | 1997 | Irving Newhouse<br>Mabton, Yakima County |
| 1969 | Al Henry<br>White Salmon, Klickitat County | | 1999 | R. Lorraine Wojahn<br>Tacoma, Pierce County |
| 1971 | Al Henry<br>White Salmon, Klickitat County | | 2001 | Rosa Franklin<br>Tacoma, Pierce County |
| 1973 | Al Henry<br>White Salmon, Klickitat County | | 2003 | Shirley Winsley<br>Fircrest, Pierce County |
| 1975 | Al Henry<br>White Salmon, Klickitat County | | 2005 | Rosa Franklin<br>Tacoma, Pierce County |
| 1977 | Al Henry<br>White Salmon, Klickitat County | | 2007 | Rosa Franklin<br>Tacoma, Pierce County |
| 1979 | Al Henry<br>White Salmon, Klickitat County | | 2009 | Rosa Franklin<br>Tacoma, Pierce County |

1981   H. A. "Barney" Goltz
Bellingham, Whatcom County
(Served January 12, 1981 to February 13, 1981)

Sam C. Guess
Spokane, Spokane County
(Elected February 13, 1981)

2011   Margarita Prentice
Renton, King County

2013   Timothy Sheldon
Potlatch, Mason County

1983   H. A. "Barney" Goltz
Bellingham, Whatcom County

2015   Pam Roach
Sumner, Pierce County

1985   H. A. "Barney" Goltz
Bellingham, Whatcom County

2017   Timothy Sheldon
Potlatch, Mason County
(Served January 9, 2017 to January 8, 2018)

1987   A. L. "Slim" Rasmussen
Tacoma, Pierce County
(Served January 12, 1987 to January 10, 1988)

Karen Keiser
Kent, King County
(Elected January 8, 2018)

Alan Bluechel
Kirkland, King County
(Elected January 11, 1988)

2019   Karen Keiser
Kent, King County

# OFFICERS OF THE SENATE

### Secretaries of the Senate

| | | | | |
|---|---|---|---|---|
| 1889 | Clarence M. Barton<br>Olympia, Thurston County | | 1925 | Victor Zednick<br>Seattle, King County |
| 1891 | Clarence M. Barton<br>Olympia, Thurston County | | 1927 | Victor Zednick<br>Seattle, King County |
| 1893 | Allen Weir<br>Olympia, Thurston County | | 1929 | Herbert H. Sieler<br>Chehalis, Lewis County |
| 1895 | T. G. Nicklin<br>Whatcom, Whatcom County | | 1931 | Herbert H. Sieler<br>Chehalis, Lewis County |
| 1897 | Dudley Eshelman<br>Tacoma, Pierce County | | 1933 | W. J. Lindberg<br>Spokane, Spokane County |
| 1899 | Dudley Eshelman<br>Tacoma, Pierce County | | | George E. Starr<br>Seattle, King County<br>(Ex. Sess.) |
| 1901 | T. P. Fisk<br>Shelton, Mason County | | 1935 | Harrison W. Mason<br>Seattle, King County |
| 1903 | J. W. Lysons<br>Port Townsend, Jefferson County | | 1937 | Earle M. McCroskey<br>Tacoma, Pierce County |
| 1905 | J. W. Lysons<br>Port Townsend, Jefferson County | | 1939 | Earle M. McCroskey<br>Tacoma, Pierce County |
| 1907 | J. W. Lysons<br>Olympia, Thurston County | | 1941 | James M. Taylor, Jr.<br>Seattle, King County |
| 1909 | William T. Laube<br>Seattle, King County | | 1943 | H. H. Henneford<br>Spokane, Spokane County |
| 1911 | William T. Laube<br>Seattle, King County | | 1945 | Howard MacGowan<br>Seattle, King County |
| 1913 | William T. Laube<br>Seattle, King County | | 1947 | A. J. Sharkey<br>Kalama, Cowlitz County |
| 1915 | Frank M. Dallam, Jr.<br>Orville, Okanogan County | | 1949 | Herbert H. Sieler<br>Chehalis, Lewis County |
| 1917 | Frank M. Dallam, Jr.<br>Seattle, King County | | 1951 | Herbert H. Sieler<br>Chehalis, Lewis County |
| 1919 | Victor Zednick<br>Seattle, King County | | 1953 | Herbert H. Sieler<br>Chehalis, Lewis County |
| 1921 | Victor Zednick<br>Seattle, King County | | 1955 | Herbert H. Sieler<br>Chehalis, Lewis County |
| 1923 | Victor Zednick<br>Seattle, King County | | 1957 | Ward Bowden<br>Sultan, Snohomish County |

## OFFICERS OF THE SENATE

1959  Ward Bowden
Sultan, Snohomish County

1961  Ward Bowden
Sultan, Snohomish County

1963  Ward Bowden
Sultan, Snohomish County

1965  Ward Bowden
Sultan, Snohomish County

1967  Ward Bowden
Sultan, Snohomish County

1969  Ward Bowden
Sultan, Snohomish County
(Deceased May 2, 1969)

Donald R. Wilson
Tacoma, Pierce County
(Acting Secretary, May 2, 1969 to May 12, 1969)

Sidney R. Snyder
Long Beach, Pacific County
(Elected May 12, 1969)

1971  Sidney R. Snyder
Long Beach, Pacific County

1973  Sidney R. Snyder
Long Beach, Pacific County

1975  Sidney R. Snyder
Long Beach, Pacific County

1977  Sidney R. Snyder
Long Beach, Pacific County

1979  Sidney R. Snyder
Long Beach, Pacific County

1981  Sidney R. Snyder
Long Beach, Pacific County

1983  Sidney R. Snyder
Long Beach, Pacific County

1985  Sidney R. Snyder
Long Beach, Pacific County

1987  Sidney R. Snyder
Long Beach, Pacific County
(Served from January 1, 1987 to January 10, 1988)

Gordon A. Golob
Gig Harbor, Pierce County
(Elected January 11, 1988)

1989  Gordon A. Golob
Gig Harbor, Pierce County

1991  Gordon A. Golob
Gig Harbor, Pierce County

1993  Marty Brown
Olympia, Thurston County

1995  Marty Brown
Olympia, Thurston County

1997  Mike O'Connell
Olympia, Thurston County

1999  Tony Cook
Graham, Pierce County

2001  Tony Cook
Graham, Pierce County

2003  Milton H. Doumit, Jr.
Olympia, Thurston County

2005  Thomas C. Hoemann
Olympia, Thurston County

2007  Thomas C. Hoemann
Olympia, Thurston County

2009  Thomas C. Hoemann
Olympia, Thurston County

2011  Thomas C. Hoemann
Olympia, Thurston County

2013  Hunter Graham Goodman
Newcastle, King County

2015  Hunter Graham Goodman
Newcastle, King County

2017  Hunter Graham Goodman
Newcastle, King County
(Term ended January 8, 2018)

Brad Hendrickson
Olympia, Thurston County
(Elected January 8, 2018)

2019  Brad Hendrickson
Olympia, Thurston County

## OFFICERS OF THE SENATE

### Deputy Secretaries of the Senate
(Position reclassified from
Assistant Secretary January 1, 1990)

| | | | | |
|---|---|---|---|---|
| 1889 | J. W. Romaine<br>Conconully, Okanogan County | | 1927 | Herbert H. Sieler<br>Chehalis, Lewis County |
| 1891 | C. H. Pomeroy<br>Hoquiam, Chehalis County | | 1929 | A. J. Sharkey<br>Kalama, Cowlitz County |
| 1893 | F. J. Kinghorn<br>Whatcom County | | 1931 | A. J. Sharkey<br>Kalama, Cowlitz County |
| 1895 | A. B. Cowles<br>Olympia, Thurston County | | 1933 | A. J. Sharkey<br>Kalama, Cowlitz County |
| 1897 | R. W. Hagood<br>Vancouver, Clarke County | | 1935 | John E. New<br>Tacoma, Pierce County |
| 1899 | Herbert N. DeWolfe<br>Tacoma, Pierce County | | 1937 | A. J. Sharkey<br>Kalama, Cowlitz County |
| 1901 | Dudley Eshelman<br>Tacoma, Pierce County | | 1939 | A. J. Sharkey<br>Kalama, Cowlitz County |
| 1903 | Dudley Eshelman<br>Tacoma, Pierce County | | 1941 | A. J. Sharkey<br>Kalama, Cowlitz County |
| 1905 | W. T. Laube<br>Seattle, King County | | 1943 | A. J. Sharkey<br>Kalama, Cowlitz County |
| 1907 | W. T. Laube<br>Seattle, King County | | 1945 | A. J. Sharkey<br>Kalama, Cowlitz County |
| 1909 | Marvin L. Arnold<br>Spokane, Spokane County | | 1947 | A. J. Sharkey<br>Kalama, Cowlitz County |
| 1911 | None of record | | 1949 | A. J. Sharkey<br>Kalama, Cowlitz County |
| 1913 | Roy D. Rudio<br>Walla Walla, Walla Walla County | | 1951 | None of record |
| 1915 | Roy D. Rudio<br>Seattle, King County | | 1953 | William A. Hartley<br>Olympia, Thurston County |
| 1917 | None of record | | 1955 | William A. Hartley<br>Olympia, Thurston County |
| 1919 | Herbert H. Sieler<br>Spokane, Spokane County | | 1957 | Jerry Hagen<br>Seattle, King County |
| 1921 | Herbert H. Sieler<br>Chehalis, Lewis County | | 1959 | Donald R. Wilson<br>Tacoma, Pierce County |
| 1923 | Herbert H. Sieler<br>Chehalis, Lewis County | | 1961 | Donald R. Wilson<br>Tacoma, Pierce County |
| 1925 | Herbert H. Sieler<br>Chehalis, Lewis County | | | |

OFFICERS OF THE SENATE

1963   Donald R. Wilson
       Tacoma, Pierce County

1965   Donald R. Wilson
       Tacoma, Pierce County

1967   Donald R. Wilson
       Tacoma, Pierce County

1969   Donald R. Wilson
       Tumwater, Thurston County

1971   Bill Gleason
       Tacoma, Pierce County

1973   Bill Gleason
       Tacoma, Pierce County

1975   Bill Gleason
       Tacoma, Pierce County

1977   Bill Gleason
       Tacoma, Pierce County

1979   Bill Gleason
       Tacoma, Pierce County

1981   Bill Gleason
       Tacoma, Pierce County
       (Served from January 12, 1981 to February 13, 1981)

       Marilyn Brachtenbach
       Olympia, Thurston County
       (Appointed February 13, 1981)

1983   Bill Gleason
       Tacoma, Pierce County

1985   Bill Gleason
       Tacoma, Pierce County

1987   Bill Gleason
       Tacoma, Pierce County
       (Served from January 1, 1987 to January 10, 1988)

       W. D. "Nate" Naismith
       Olympia, Thurston County
       (Appointed January 11, 1988)

1989   W. D. "Nate" Naismith
       Olympia, Thurston County

1991   W. D. "Nate" Naismith
       Olympia, Thurston County

1993   Brad Hendrickson
       Olympia, Thurston County

1995   Brad Hendrickson
       Olympia, Thurston County

1997   Susan Carlson
       Olympia, Thurston County

1999   Brad Hendrickson
       Olympia, Thurston County

2001   Brad Hendrickson
       Olympia, Thurston County

2003   Pablo G. (Paul) Campos
       Olympia, Thurston County

2005   Brad Hendrickson
       Olympia, Thurston County

2007   Brad Hendrickson
       Olympia, Thurston County

2009   Brad Hendrickson
       Olympia, Thurston County

2011   Brad Hendrickson
       Olympia, Thurston County

2013   Brad Hendrickson
       Olympia, Thurston County

2015   Pablo G. (Paul) Campos
       Olympia, Thurston County

2017   Pablo G. (Paul) Campos
       Olympia, Thurston County

       Sarah Bannister
       Lacey, Thurston County
       (Appointed November 2017)

2019   Sarah Bannister
       Lacey, Thurston County

# OFFICERS OF THE SENATE

## Sergeants at Arms
(Position reclassified to session appointment
beginning January 10, 2005)

| | | | |
|---|---|---|---|
| 1889 | Harry A. Clarke<br>Spokane Falls, Spokane County | 1925 | Daniel McCush<br>Bellingham, Whatcom County |
| 1891 | Mark D. Smith<br>Spokane Falls, Spokane County | 1927 | Daniel McCush<br>Bellingham, Whatcom County |
| 1893 | Mark D. Smith<br>Spokane Falls, Spokane County | 1929 | Daniel McCush<br>Bellingham, Whatcom County |
| 1895 | Joe T. Mitchell<br>Tacoma, Pierce County | 1931 | Daniel McCush<br>Bellingham, Whatcom County |
| 1897 | Ethan Allen<br>Spokane, Spokane County | 1933 | J. W. Austin<br>Bellingham, Whatcom County |
| 1899 | Edward Wheeler<br>Seattle, King County | | A. J. Chitty<br>Olympia, Thurston County<br>(Ex. Sess.) |
| 1901 | Arthur W. Dennis<br>Tacoma, Pierce County | 1935 | Joseph B. Mehan<br>Coulee City, Grant County |
| 1903 | F. M. Ross<br>Tacoma, Pierce County | 1937 | Joseph B. Mehan<br>Coulee City, Grant County |
| 1905 | George J. Hurley<br>Republic, Ferry County | 1939 | Joseph B. Mehan<br>Olympia, Thurston County |
| 1907 | William Connor<br>Seattle, King County | 1941 | Joseph B. Mehan<br>Olympia, Thurston County |
| 1909 | James M. Hayes<br>Tacoma, Pierce County | 1943 | Joseph B. Mehan<br>Olympia, Thurston County |
| 1911 | John D. Logan<br>Waterville, Douglas County | 1945 | Joseph B. Mehan<br>Seattle, King County |
| 1913 | John D. Logan<br>Waterville, Douglas County | 1947 | Joseph B. Mehan<br>Seattle, King County |
| 1915 | Daniel McCush<br>Bellingham, Whatcom County | 1949 | George C. Olsen<br>Seattle, King County |
| 1917 | Daniel McCush<br>Bellingham, Whatcom County | 1951 | Joseph B. Mehan<br>Seattle, King County |
| 1919 | Daniel McCush<br>Bellingham, Whatcom County | 1953 | John A. Buck<br>Seattle, King County |
| 1921 | Daniel McCush<br>Bellingham, Whatcom County | 1955 | John A. Buck<br>Seattle, King County |
| 1923 | Daniel McCush<br>Bellingham, Whatcom County | 1957 | Charlie Johnson<br>Olympia, Thurston County |

## OFFICERS OF THE SENATE

| | |
|---|---|
| 1959 | Charlie Johnson<br>Olympia, Thurston County |
| 1961 | Charlie Johnson<br>Olympia, Thurston County |
| 1963 | Charlie Johnson<br>Olympia, Thurston County |
| 1965 | Charlie Johnson<br>Olympia, Thurston County |
| 1967 | Charlie Johnson<br>Olympia, Thurston County |
| 1969 | Charlie Johnson<br>Olympia, Thurston County |
| 1971 | Charlie Johnson<br>Olympia, Thurston County |
| 1973 | Charlie Johnson<br>Olympia, Thurston County |
| 1975 | Charlie Johnson<br>Olympia, Thurston County |
| 1977 | Charlie Johnson<br>Olympia, Thurston County |
| 1979 | Charlie Johnson<br>Olympia, Thurston County |
| 1981 | Charlie Johnson<br>Olympia, Thurston County<br>(Served from January 12, 1981 to February 13, 1981)<br><br>Fred Hildebrand<br>Tacoma, Pierce County<br>(Elected February 13, 1981) |
| 1983 | O. F. "Ole" Scarpelli<br>Seattle, King County |
| 1985 | O. F. "Ole" Scarpelli<br>Seattle, King County |
| 1987 | O. F. "Ole" Scarpelli<br>Seattle, King County<br>(Served from January 1, 1987 to January 10, 1988)<br><br>George W. LaPold<br>Bellingham, Whatcom County<br>(Elected January 11, 1988) |

| | |
|---|---|
| 1989 | George W. LaPold<br>Bellingham, Whatcom County |
| 1991 | John E. Colwill<br>Olympia, Thurston County |
| 1993 | Richard Fisher<br>Olympia, Thurston County |
| 1995 | Richard Fisher<br>Olympia, Thurston County |
| 1997 | Dennis Lewis<br>Olympia, Thurston County |
| 1999 | Gene Gotovac<br>Olympia, Thurston County |
| 2001 | Gene Gotovac<br>Olympia, Thurston County |
| 2003 | Dennis Lewis<br>Olympia, Thurston County |
| 2005 | Jim Ruble<br>Olympia, Thurston County |
| 2007 | Jim Ruble<br>Olympia, Thurston County |
| 2009 | Jim Ruble<br>Olympia, Thurston County |
| 2011 | Jim Ruble<br>Olympia, Thurston County |
| 2013 — | None of record; office left vacant<br>(Dir. of Security named Sergeant At Arms by Rule) |

# OFFICERS OF THE HOUSE OF REPRESENTATIVES

### Speakers of the House

| | | | | |
|---|---|---|---|---|
| 1889 | J. W. Feighan<br>Spokane, Spokane County | | 1925 | Floyd B. Danskin<br>Spokane, Spokane County |
| 1891 | Amos F. Shaw<br>Vancouver, Clarke County | | 1927 | Ralph R. Knapp<br>Seattle, King County |
| 1893 | Joseph W. Arrasmith<br>Colfax, Whitman County | | 1929 | Ed Davis<br>Dayton, Columbia County |
| 1895 | Ellis Morrison<br>Seattle, King County | | 1931 | Edwin J. Templeton<br>Everett, Snohomish County |
| 1897 | Charles E. Cline<br>New Whatcom, Whatcom County | | 1933 | George F. Yantis<br>Olympia, Thurston County |
| 1899 | E. H. Guie<br>Seattle, King County | | 1935 | Robert F. Waldron<br>Spokane, Spokane County |
| 1901 | R. B. Albertson<br>Seattle, King County | | 1937 | Edward J. Reilly<br>Spokane, Spokane County |
| 1903 | W. H. Hare<br>North Yakima, Yakima County | | 1939 | John N. Sylvester<br>Seattle, King County |
| 1905 | J. G. Megler<br>Brookfield, Wahkiakum County | | 1941 | Edward J. Reilly<br>Spokane, Spokane County |
| 1907 | J. A. Falconer<br>Everett, Snohomish County | | 1943 | Edward J. Reilly<br>Spokane, Spokane County |
| 1909 | Leo O. Meigs<br>North Yakima, Yakima County | | 1945 | George F. Yantis<br>Olympia, Thurston County |
| 1911 | Howard D. Taylor<br>Eagle Gorge, King County | | 1947 | Herbert M. Hamblen<br>Spokane, Spokane County |
| 1913 | Howard D. Taylor<br>Eagle Gorge, King County | | 1949 | Charles W. Hodde<br>Colville, Stevens County |
| 1915 | W. W. Conner<br>LaConner, Skagit County | | 1951 | Charles W. Hodde<br>Colville, Stevens County |
| 1917 | Guy E. Kelly<br>Tacoma, Pierce County | | 1953 | R. Mort Frayn<br>Seattle, King County |
| 1919 | Fred A. Adams<br>Spokane, Spokane County | | 1955 | John L. O'Brien<br>Seattle, King County |
| 1921 | E. H. Guie<br>Seattle, King County | | 1957 | John L. O'Brien<br>Seattle, King County |
| 1923 | Mark E. Reed<br>Shelton, Mason County | | 1959 | John L. O'Brien<br>Seattle, King County |

OFFICERS OF THE HOUSE OF REPRESENTATIVES

| | | | |
|---|---|---|---|
| 1961 | John L. O'Brien<br>Seattle, King County | 1989 | Joseph E. King<br>Vancouver, Clark County |
| 1963 | William S. Day<br>Spokane, Spokane County | 1991 | Joseph E. King<br>Vancouver, Clark County |
| 1965 | Robert M. Schaefer<br>Vancouver, Clark County | 1993 | Brian Ebersole<br>Tacoma, Pierce County |
| 1967 | Don Eldridge<br>Mount Vernon, Skagit County | 1995 | Clyde Ballard<br>East Wenatchee, Douglas County |
| 1969 | Don Eldridge<br>Mount Vernon, Skagit County<br>(Resigned March 12, 1970;<br>  Appointed to the Liquor Control Board)<br><br>Thomas L. Copeland<br>Bellingham, Whatcom County<br>(Interim Speaker March 12, 1970) | 1997 | Clyde Ballard<br>East Wenatchee, Douglas County |
| | | 1999 | Clyde Ballard<br>East Wenatchee, Douglas County<br>(Republican Co-Speaker)<br><br>Frank Chopp<br>Seattle, King County<br>(Democratic Co-Speaker) |
| 1971 | Thomas A. Swayze, Jr.<br>Gig Harbor, Pierce County | 2001 | Clyde Ballard<br>East Wenatchee, Douglas County<br>(Republican Co-Speaker through January 14, 2002)<br><br>Frank Chopp<br>Seattle, King County<br>(Democratic Co-Speaker,<br>  Elected Speaker Jan. 14, 2002) |
| 1973 | Leonard A. Sawyer<br>Puyallup, Pierce County |
| 1975 | Leonard A. Sawyer<br>Puyallup, Pierce County<br>(Resigned Speakership, January 22, 1976)<br><br>John L. O'Brien<br>Seattle, King County<br>(Acting Speaker, January 22, 1976) | 2003 | Frank Chopp<br>Seattle, King County |
| | | 2005 | Frank Chopp<br>Seattle, King County |
| 1977 | John A. Bagnariol<br>Renton, King County | 2007 | Frank Chopp<br>Seattle, King County |
| 1979 | John A. Bagnariol<br>Renton, King County<br>(Democratic Co-Speaker)<br><br>Duane Berentson<br>Burlington, Skagit County<br>(Republican Co-Speaker) | 2009 | Frank Chopp<br>Seattle, King County |
| | | 2011 | Frank Chopp<br>Seattle, King County |
| | | 2013 | Frank Chopp<br>Seattle, King County |
| 1981 | William M. Polk<br>Mercer Island, King County | 2015 | Frank Chopp<br>Seattle, King County |
| 1983 | Wayne Ehlers<br>Parkland, Pierce County | 2017 | Frank Chopp<br>Seattle, King County |
| 1985 | Wayne Ehlers<br>Parkland, Pierce County | 2019 | Frank Chopp<br>Seattle, King County |
| 1987 | Joseph E. King<br>Vancouver, Clark County | | |

## OFFICERS OF THE HOUSE OF REPRESENTATIVES

### Speakers Pro Tempore

| | | | |
|---|---|---|---|
| 1953 | Elmer E. Johnston<br>Spokane, Spokane County | 1987 | John L. O'Brien<br>Seattle, King County |
| 1955 | Julia Butler Hansen<br>Cathlamet, Wahkiakum County | 1989 | John L. O'Brien<br>Seattle, King County |
| 1957 | Julia Butler Hansen<br>Cathlamet, Wahkiakum County | 1991 | John L. O'Brien<br>Seattle, King County |
| 1959 | Julia Butler Hansen<br>Cathlamet, Wahkiakum County | 1993 | Ron Meyers<br>Gig Harbor, Kitsap County |
| 1961 | Jeanette Testu<br>Seattle, King County | 1995 | Jim Horn<br>Mercer Island, King County |
| 1963 | Miss Ella Wintler<br>Vancouver, Clark County | 1997 | John Pennington<br>Carrolls, Cowlitz County |
| 1965 | Avery Garrett<br>Renton, King County | 1999 | John Pennington<br>Carrolls, Cowlitz County<br>(Republican Co-Speaker Pro Tempore) |
| 1967 | Thomas L. Copeland<br>Walla Walla, Walla Walla County | | Val Ogden<br>Vancouver, Clark County<br>(Democratic Co-Speaker Pro Tempore) |
| 1969 | Thomas L. Copeland<br>Walla Walla, Walla Walla County<br>(Interim Speaker, March 12, 1970) | 2001 | John Pennington<br>Carrolls, Cowlitz County<br>(Republican Co-Speaker Pro Tempore<br>  through January 14, 2002) |
| 1971 | Thomas L. Copeland<br>Walla Walla, Walla Walla County | | Val Ogden<br>Vancouver, Clark County<br>(Democratic Co-Speaker Pro Tempore,<br>  Elected Speaker Pro Tempore Jan. 14, 2002) |
| 1973 | John L. O'Brien<br>Seattle, King County | 2003 | John Lovick<br>Mill Creek, Snohomish County |
| 1975 | John L. O'Brien<br>Seattle, King County | 2005 | John Lovick<br>Mill Creek, Snohomish County |
| 1977 | John L. O'Brien<br>Seattle, King County | 2007 | John Lovick<br>Mill Creek, Snohomish County<br>(Resigned January 5, 2008;<br>  Elected Snohomish County Sheriff Nov. 6, 2007) |
| 1979 | Otto Amen<br>Ritzville, Adams County<br>(Republican Co-Speaker Pro Tempore) | | Jeff Morris<br>Anacortes, Skagit County<br>  (Elected January 14, 2008) |
| | John L. O'Brien<br>Seattle, King County<br>(Democratic Co-Speaker Pro Tempore) | 2009 | Jeff Morris<br>Anacortes, Skagit County |
| 1981 | Otto Amen<br>Ritzville, Adams County | 2011 | Jim Moeller<br>Vancouver, Clark County |
| 1983 | John L. O'Brien<br>Seattle, King County | 2013 | Jim Moeller<br>Vancouver, Clark County |
| 1985 | John L. O'Brien<br>Seattle, King County | | |

## OFFICERS OF THE HOUSE OF REPRESENTATIVES

2015    Jim Moeller
        Vancouver, Clark County

2017    Tina Orwall
        Des Moines, King County

        John Lovick
        Mill Creek, Snohomish County
        (Elected January 8, 2018)

2019    John Lovick
        Mill Creek, Snohomish County

### Chief Clerks

1889    Charles E. Cline
        Linden, Whatcom County

1891    T. G. Nicklin
        Whatcom, Whatcom County

1893    T. G. Nicklin
        Whatcom, Whatcom County

1895    Edward C. Finch
        Aberdeen, Chehalis County

1897    S. P. Carusi
        Port Angeles, Clallam County

1899    W. F. Dillon
        County Unknown

1901    E. D. Cowen
        Seattle, King County

1903    W. Storey Buck
        Spokane, Spokane County

1905    W. Storey Buck
        Spokane, Spokane County

1907    Leo O. Meigs
        North Yakima, Yakima County

1909    Loren Grinstead
        Seattle, King County

1911    Loren Grinstead
        Seattle, King County

1913    Charles R. Maybury
        Seattle, King County

1915    Charles R. Maybury
        Seattle, King County

1917    Charles R. Maybury
        Seattle, King County

1919    Charles R. Maybury
        Seattle, King County

1921    Charles R. Maybury
        Seattle, King County

1923    Charles R. Maybury
        Seattle, King County

1925    Charles R. Maybury
        Seattle, King County

1927    Arthur W. Calder
        Vancouver, Clark County

1929    Arthur W. Calder
        Vancouver, Clark County

1931    Arthur W. Calder
        Vancouver, Clark County

1933    Ole H. Olson
        Pasco, Franklin County
        (Resigned March 1933, Appointed State Printer)

        S. R. Holcomb
        Seattle, King County
        (1933 Ex. Session)

1935    S. R. Holcomb
        Seattle, King County

1937    S. R. Holcomb
        Seattle, King County

1939    S. R. Holcomb
        Seattle, King County

1941    S. R. Holcomb
        Seattle, King County

1943    S. R. Holcomb
        Seattle, King County

1945    S. R. Holcomb
        Seattle, King County

## OFFICERS OF THE HOUSE OF REPRESENTATIVES

1947  S. R. Holcomb
      Seattle, King County

1949  S. R. Holcomb
      Seattle, King County

1951  S. R. Holcomb
      Seattle, King County

1953  William S. Howard
      Seattle, King County

1955  S. R. Holcomb
      Seattle, King County

1957  S. R. Holcomb
      Seattle, King County

1959  S. R. Holcomb
      Seattle, King County

1961  S. R. Holcomb
      Seattle, King County

1963  S. R. Holcomb
      Seattle, King County

1965  S. R. Holcomb
      Seattle, King County
      (Deceased November 1965)

      Sidney R. Snyder
      Long Beach, Pacific County
      (Acting Chief Clerk, Nov. 1965 - Jan. 1967)

1967  Malcolm "Dutch" McBeath
      Bellingham, Whatcom County

1969  Malcolm "Dutch" McBeath
      Bellingham, Whatcom County

1971  Malcolm "Dutch" McBeath
      Bellingham, Whatcom County

1973  Dean R. Foster
      Olympia, Thurston County

1975  Dean R. Foster
      Olympia, Thurston County

1977  Dean R. Foster
      Olympia, Thurston County

1979  Vito T. Chiechi
      Olympia, Thurston County
      (Republican Co-Chief Clerk)

      Dean R. Foster
      Olympia, Thurston County
      (Democratic Co-Chief Clerk)

1981  Vito T. Chiechi
      Olympia, Thurston County
      (Resigned April 4, 1982)

      Patricia M. Williams
      Olympia, Thurston County
      (Elected Chief Clerk; April 5 to 10, 1982)

      Franz Wiechers-Gregory
      Redmond, King County
      (Elected April 10, 1982, 1st Ex. Session)

1983  Dean R. Foster
      Olympia, Thurston County

1985  Dennis L. Heck
      Olympia, Thurston County

1987  Alan Thompson
      Kelso, Cowlitz County

1989  Alan Thompson
      Kelso, Cowlitz County

1991  Alan Thompson
      Kelso, Cowlitz County

1993  Alan Thompson
      Olympia, Thurston County
      (Retired December 31, 1993)

      Marilyn Showalter
      Olympia, Thurston County
      (Appointed Acting Chief Clerk January 1, 1994;
       Elected Chief Clerk January 10, 1994)

1995  Timothy A. Martin
      Olympia, Thurston County

1997  Timothy A. Martin
      Olympia, Thurston County

1999  Timothy A. Martin
      Olympia, Thurston County
      (Republican Co-Chief Clerk)

      Dean R. Foster
      Olympia, Thurston County
      (Democratic Co-Chief Clerk; Resigned May 31, 1999)

      Cynthia Zehnder
      Olympia, Thurston County
      (Democratic Co-Chief Clerk; Appointed June 1, 1999)

## OFFICERS OF THE HOUSE OF REPRESENTATIVES

2001   Timothy A. Martin
Olympia, Thurston County
(Republican Co-Chief Clerk through Jan. 14, 2002)

Cynthia Zehnder
Olympia, Thurston County
(Democratic Co-Chief Clerk,
    Elected Chief Clerk January 14, 2002)

2003   Cynthia Zehnder
Olympia, Thurston County
(Resigned July 31, 2003)

Richard Nafziger
Olympia, Thurston County
(Elected December 5, 2003)

2005   Richard Nafziger
Olympia, Thurston County

2007   Richard Nafziger
Olympia, Thurston County
(Resigned September 30, 2007)

Barbara Baker
Olympia, Thurston County
(Appointed Acting Chief Clerk October 2, 2007
 Elected Chief Clerk January 14, 2008)

2009   Barbara Baker
Olympia, Thurston County

2011   Barbara Baker
Olympia, Thurston County

2013   Barbara Baker
Olympia, Thurston County

2015   Barbara Baker
Olympia, Thurston County

2017   Bernard C. Dean
Tacoma, Pierce County

2019   Bernard C. Dean
Tacoma, Pierce County

## Deputy Chief Clerks
(Office created in 1953 and reclassified from Assistant Chief Clerk in 1987)

1953   Frank Pritchard
Yakima, Yakima County

1955   Ward Bowden
Sultan, Snohomish County

1957   Sidney R. Snyder
Long Beach, Pacific County

1959   Sidney R. Snyder
Long Beach, Pacific County

1961   Sidney R. Snyder
Long Beach, Pacific County

1963   Sidney R. Snyder
Long Beach, Pacific County

1965   Sidney R. Snyder
Long Beach, Pacific County
(Acting Chief Clerk, Nov. 1965 - Jan. 1967)

1967   Sidney R. Snyder
Long Beach, Pacific County

1969   Sidney R. Snyder
Long Beach, Pacific County

1971   Donald R. Wilson
Olympia, Thurston County

1973   Donald R. Wilson
Olympia, Thurston County

1975   Donald R. Wilson
Olympia, Thurston County

1977   Rosalie Gittings
Olympia, Thurston County

1979   None of record; office left vacant

1981   Patricia M. Williams
Olympia, Thurston County

Donald Meyer
Olympia, Thurston County
(Upon ruling of the Speaker, elected April 10, 1982)

1983   Sharon L. Case
Olympia, Thurston County

1985   Sharon L. Case
Olympia, Thurston County

## OFFICERS OF THE HOUSE OF REPRESENTATIVES

1987   Sharon L. Case
Olympia, Thurston County

1989   Dennis Karras
Olympia, Thurston County
(Appointed October 16, 1988)

1991   Dennis Karras
Olympia, Thurston County
(Deputy Clerk; Resigned November 1992)

Greg Pierce
Olympia, Thurston County
(Appointed Assistant Chief Clerk July 1, 1991;
Resigned December 1, 1992)

Marilyn Showalter
Olympia, Thurston County
(Deputy Clerk; Appointed December 1, 1992)

1993   Marilyn Showalter
Olympia, Thurston County
(Resigned to become Acting Chief Clerk Jan. 1, 1994)

Dennis Martin
Olympia, Thurston County
(Appointed Deputy Chief Clerk June 20, 1994)

1995   Sharon Hayward
Olympia, Thurston County

1997   Sharon Hayward
Olympia, Thurston County

1999   Sharon Hayward
Olympia, Thurston County
(Republican Co-Deputy Chief Clerk)

William H. Wegeleben
Olympia, Thurston County
(Democratic Co-Deputy Chief Clerk,
Appointed June 16, 1999)

2001   Sharon Hayward
Olympia, Thurston County
(Republican Co-Deputy Chief Clerk
through January 14, 2002)

William H. Wegeleben
Olympia, Thurston County
(Democratic Co-Deputy Chief Clerk;
Deputy Chief Clerk Jan 14, 2002)

2003   William H. Wegeleben
Olympia, Thurston County

2005   William H. Wegeleben
Olympia, Thurston County

2007   William H. Wegeleben
Olympia, Thurston County
(Resigned October 2007)

Bernard C. Dean
Tacoma, Pierce County
(Appointed October 22, 2007)

2009   Bernard C. Dean
Tacoma, Pierce County

2011   Bernard C. Dean
Tacoma, Pierce County

2013   Bernard C. Dean
Tacoma, Pierce County

2015   Bernard C. Dean
Tacoma, Pierce County
(Resigned August 2016)

2017   Nona Snell
Olympia, Thurston County

2019   Nona Snell
Olympia, Thurston County

### Sergeants at Arms

1889   J. H. Leiter
Colfax, Whitman County

1891   D. E. Lesh
North Yakima, Yakima County

1893   H. O. Ward
Whitman County

1895   Don G. Lovell
Tacoma, Pierce County

1897   A. P. Tugwell
Tacoma, Pierce County

1899   J. W. Stamper
County Unknown

1901   J. A. Cameron
County Unknown

1903   B. F. Huff
Chehalis County

1905   G. F. Breslin
Cape Horn, Skamania County

1907   Grant Cotrill
Centralia, Lewis County

OFFICERS OF THE HOUSE OF REPRESENTATIVES

1909   Joseph Wilson
Tacoma, Pierce County

1911   Joseph Wilson
Tacoma, Pierce County

1913   William B. Price
Ellensburg, Kittitas County

1915   Charles H. Goodsell
Spokane, Spokane County

1917   William B. Price
Ellensburg, Kittitas County

1919   Harry H. Harkins
Tacoma, Pierce County

1921   Harry H. Harkins
Tacoma, Pierce County

1923   William B. Price
Ellensburg, Kittitas County

1925   William B. Price
Ellensburg, Kittitas County

1927   William B. Price
Ellensburg, Kittitas County

1929   William B. Price
Ellensburg, Kittitas County

1931   William B. Price
Ellensburg, Kittitas County

1933   P. F. McElroy
Spokane, Spokane County

1935   C. Pat Hooper
Elma, Grays Harbor County

1937   Frank West
Grays Harbor County

1939   George N. Adams
Potlatch, Mason County

1941   W. Newton Fry
Dayton, Columbia County

1943   W. Newton Fry
Dayton, Columbia County

1945   Frank West
Grays Harbor County

1947   J. Chester Gordon
LaCrosse, Whitman County

1949   Victor Skinner
Seattle, King County

1951   Victor Skinner
Seattle, King County

1953   J. M. Dawley
Olympia, Thurston County

1955   Charlie Johnson
Olympia, Thurston County

1957   Elmer A. Hyppa
Buckley, Pierce County

1959   Elmer A. Hyppa
Buckley, Pierce County

1961   Elmer A. Hyppa
Buckley, Pierce County

1963   Elmer A. Hyppa
Buckley, Pierce County

1965   Elmer A. Hyppa
Buckley, Pierce County

1967   Eugene A. Prince
Thornton, Whitman County

1969   Eugene A. Prince
Thornton, Whitman County

1971   Eugene A. Prince
Thornton, Whitman County

1973   Ray L. Olsen
Seattle, King County

1975   Ross Young
Olympia, Thurston County

1977   Ross Young
Olympia, Thurston County

1979   Harry H. Lapham
Olympia, Thurston County
(Republican Sergeant at Arms)

Ross Young
Olympia, Thurston County
(Democratic Sergeant at Arms)

1981   George Temir
Edmonds, Snohomish County

## OFFICERS OF THE HOUSE OF REPRESENTATIVES

1983 Ross Young
   Olympia, Thurston County

1985 Ross Young
   Olympia, Thurston County

1987 Ross Young
   Olympia, Thurston County

1989 Ross Young
   Olympia, Thurston County

1991 Ross Young
   Olympia, Thurston County

1993 — None of record; office left vacant

# HISTORY OF
# REDISTRICTING AND REAPPORTIONMENT
# IN WASHINGTON STATE

### 1889 CONSTITUTION ADOPTED

**Article II, Sec. 2:**
"The house of representatives shall be composed of not less than sixty-three nor more than ninety-nine members. The number of senators shall not be more than one-half nor less than one-third of the number of members of the house of representatives. The first legislature shall be composed of seventy members of the house of representatives, and thirty-five senators."

**Article II, Sec. 3:**
". . . and also after each enumeration made by the authority of the United States, the legislature shall apportion and district anew the members of the senate and house of representatives, according to the number of inhabitants . . ."

**Article XXII, Sec. 1 and 2:**
". . . the state shall be divided into twenty-four senatorial districts . . . and the representatives shall be divided among the several counties . . ."

---

**1890**  Legislature passed a redistricting bill creating 34 single-member senatorial districts and 49 representative districts, which contained from one to three representatives, depending on the population of the district, for a total of 78 representatives. (Effective date: September, 1890)

**1899**  Legislature passed a bill creating Ferry County. It was included in the 2nd senatorial district and constituted the 50th representative district. (C 18 L 99)

Legislature passed a bill creating Chelan County. It was included in the 1st senatorial district and constituted the 51st representative district. (C 95 L 99)

**1901**  Legislature passed a redistricting and reapportionment act creating 42 single-member senatorial districts and 56 representative districts, which contained from one to three representatives, depending on the population of the district, for a total of 95 representatives. (C 60 L 01– Effective date: January, 1903)  (This act was vetoed by the Governor on March 4, 1901, and returned to the Senate. The act was passed over the Governor's veto on March 4, 1901 by the Senate, and on March 6, 1901 by the House of Representatives.)

**1905**  Legislature passed a bill creating Benton County. It was included in the 15th senatorial district and constituted the 57th (later the 58th) representative district. (C 89 L 05)  (In 1911, the 57th representative district was changed to the 58th representative district.  Remington and Ballinger's Code, Sec. 6883.)

**1907**  Legislature divided Chehalis County and named the new portion Grays Harbor County. It was included in the 21st senatorial district and became the 30th representative district. (C 47 L 07)  Later, however, the Washington State Supreme Court ruled that this action was unconstitutional.

**1909**  Legislature passed a bill creating Grant County. It was included in the 1st senatorial district and constituted the 58th (59th) representative district. (C 17 L 09)  (In 1911, the 58th representative district was changed to the 59th representative district.  Remington and Ballinger's Code, Sec. 6883.)

Legislature passed four redistricting bills which made boundary changes in the 7th, 8th, 25th, 26th, 27th, 28th, 29th, 32nd and 36th senatorial districts and the 8th, 9th, 35th, 36th, 37th, 38th, 39th, 42nd, 46th, 53rd and 54th representative districts. (C 103 L 09) (C 107 L 09) (C 178 L 09) (C 187 L 09)

**1911**  Legislature passed a bill creating Pend Oreille County. It was included in the 2nd senatorial district and constituted the 60th representative district. (C 28 L 11)

**1915**  Legislature passed a bill changing the name of Chehalis County to Grays Harbor County. (C 77 L 15)

**1921**  Legislature passed two redistricting bills which made boundary changes in the 4th, 5th, and 7th senatorial districts and the 3rd, 4th, and 6th representative districts. (C 47 L 21) (C 167 L 21)

HISTORY OF REAPPORTIONMENT AND REDISTRICTING IN WASHINGTON STATE

**1923**  Legislature passed a redistricting bill which made boundary changes in the 3rd and 4th senatorial districts and the 2nd and 3rd representative districts.  (C 91 L 23)

**1925**  Legislature passed a bill changing the spelling of Clarke County to "Clark County."  (C 51 L 25)

**1927**  Legislature passed a redistricting bill which made boundary changes in the 31st and 32nd senatorial districts and the 41st and 42nd representative districts.  (C 221 L 27)

Legislature repealed an 1890 act which prescribed the number of senators and representatives; provided for their election and for the apportionment of the state into senatorial and representative districts.  (C 127 L 27)

**1929**  Legislature repealed C 178 L 09 which made boundary changes in the 25th, 26th, 27th, 28th, and 29th senatorial districts and the 35th, 36th, 37th, 38th and 39th representative districts.  (C 22 L 29)

**1930**  People redistricted by Initiative 57.   State Supreme Court upheld the use of the initiative process for redistricting.  The initiative provided an increase of senators from 42 to 46 and representatives from 97 to 99.  Other changes were:  (1) representative districts were made the same as senatorial districts; (2) each district had a minimum of two representatives; and (3) county lines were used primarily as boundaries for districts.  (C 2 L 31– Effective date:  January, 1931)

**1933**  Legislature passed two redistricting bills which made changes in boundaries of the 9th and 10th districts and the 4th and 5th districts.  (C 20 L 33; C 74 L 33)

**1956**  People redistricted by Initiative 199.   The initiative provided for 49 senate members from each of 49 districts.  The house consisted of 99 members; two from each of the 49 districts and one additional member from the 31st district.  (C 5 L 57)

**1957**  Legislature amended people's Initiative 199.  (Initiatives may be amended by 2/3 vote of both houses of the legislature.)    State Supreme Court upheld amendments.  Amendments did not change the number of districts; only made boundary changes.  (C 289 L 57– Effective date:  January, 1957)

**March 1962**  U.S. Supreme Court ruled in *Baker v. Carr* that the 14th Amendment to the U.S. Constitution provides basis for legal action on malapportionment.

**July 1962**  Initiative 211, a redistricting measure, certified for the November ballot after required number of signatures filed with Secretary of State.

**August 1962**   *Thigpen v. Meyers* filed in U.S. District Court for the Western District of Washington.  Plaintiff sought relief for malapportionment.  Court postponed hearing until after November election when people cast vote on Initiative 211.

**November 1962**   Initiative 211 defeated at polls – 396,419 FOR; 441,085 AGAINST.

**December 1962**    The U.S. District Court heard case of *Thigpen v. Meyers* and ruled that "existing apportionment of the Washington Legislature is invidiously discriminatory."  Court deferred final action until after 1963 legislature met "to afford it the opportunity of discharging constitutional mandate."

**April 1963**  Legislature adjourned, after a 60-day regular session and a 23-day extraordinary session, without passing a redistricting bill.

**May 1963**    The U.S. District Court declared existing legislative districts null and void, enjoined Secretary of State (defendant) from conducting elections from existing districts.

**July 1963**    Secretary of State appealed to the U.S. Supreme Court and petitioned for a stay of the District Court's judgment, pending appeal.

**February 1964**  The U.S. Supreme Court granted stay of proceedings in case of *Thigpen v. Meyers* pending appeal–in effect, restoring existing districts.

**June 15, 1964**  The U.S. Supreme Court ruled in *Reynolds v. Sims* that both houses of state legislature must be apportioned on the basis of population.

**June 22, 1964**  The U.S. Supreme Court rejected state's appeal in *Thigpen v. Meyers* thus upholding the judgment of the District Court.

**October 1964**  The District Court ordered legislature to enact a constitutional reapportionment as its first order of business in the 1965 regular session.  Court retained jurisdiction in order to examine any apportionment enacted by the legislature.

**1965**               In compliance with the order of the U.S. District Court in October 1964, the legislature could not pass any legislation until it had passed a redistricting bill.

HISTORY OF REAPPORTIONMENT AND REDISTRICTING IN WASHINGTON STATE

**1965**  Forty-seven days after convening, the legislature passed a redistricting and reapportionment act creating 49 senatorial districts with one member elected from each district; 56 legislative districts with two representatives elected from each of 41 districts, three representatives from one district (District 42), and one from each of the remaining 14 districts (which were actually seven A-B districts), for a total of 99 representatives.  (C 6 L 65–Effective date:  February, 1965)

**May 1971**  Legislature adjourned, after a 60-day regular session and a 60-day extraordinary session, without passing a redistricting bill.

**July 1971**  *Prince v. Kramer, et. al,* filed in U.S. District Court for the Western District of Washington. Plaintiff sought legislative and congressional redistricting of the state.

**August 1971**  The U.S. District Court declared 1965 redistricting laws unconstitutional and invalid.  The order also enjoined the defendants (Washington State and King County election officials) from conducting any further elections under the 1965 law.

**September 1971**  The U.S. District Court ordered that unless the legislature shall have enacted a redistricting bill on or before February 25, 1972, the court would order the redistricting of the state.

**February 1972**  Legislature adjourned without passing a redistricting bill.

**April 1972**  The U.S. District Court established legislative district boundaries for the state in *Prince v. Kramer, et. al,* Civil Order No. 9668.  (Effective date: April 21, 1972)

**1974**  Legislature passed a redistricting bill which made boundary changes in the 3rd, 4th, 5th, 6th, 13th, 14th, 23rd, 26th and 27th districts.  (C 123 L 74 1st Ex. S.)

**1981**  Legislature passed a redistricting plan composed of 51 legislative districts.  Four of the districts, 19-A, 19-B, 39-A, and 39-B were single-member representative districts and the remainder were multi-member representative districts each electing two representatives. All legislative districts were single-member senate districts, except that 19-A and 19-B were combined to form the 19th senatorial district and 39-A and 39-B were combined to form the 39th senatorial district.  (C 288 L 81–Effective date:  May 18, 1981). Governor Spellman accepted the revised legislative districts, but rejected the congressional district plan.

**1982**  A new congressional plan was passed. The measure also established an independent and bipartisan redistricting commission to begin in 1991. (C 2 L 82– Effective date:  February 17, 1982) The entire bill was struck down by U.S. District Court's order in *Doph, et. al, v. Munro*, but the legislature was granted the first 90 days of the 1983 session to draft a new plan.

**1983**  A temporary citizen panel was established to redraw the congressional district boundaries as required by the Court's order in *Doph*. Additionally, a new independent bipartisan redistricting commission was established in law and the State Constitution and charged with both legislative and congressional redistricting. The legislature was given limited modification authority of any commission approved plan.   (C 16 L 83 and Amendment 74 to the Washington State Constitution– Effective date:  November 8, 1983)

**1984**  Legislature passed modifications to the 1983 Redistricting Act which made technical corrections and included language inadvertently omitted from the earlier act. (C 13 L 84–Effective date:  June 7, 1984)

**1991-1992**  The first bipartisan redistricting commission authorized by the 1983 constitutional amendment was appointed in January 1991.  After public hearings, the commission prepared a redistricting plan for legislative and congressional districts.  The plan was officially submitted to the legislature on January 1, 1992.  The 1992 legislature made only technical changes in the congressional plan (SCR 8421).  The 30-day period in which the legislature could amend the commission's plan expired on February 11, 1992 and the plan became the state's districting law.   (Legislative district plan codified as Chapter 44.07C RCW; congressional district plan codified as Chapter 29.69B RCW–Effective date: February 11, 1992.)

HISTORY OF REAPPORTIONMENT AND REDISTRICTING IN WASHINGTON STATE

**1995**     A new statutory deadline was established mandating that the decennial redistricting plan be adopted by the commission by December 15 of each year ending in 1 (SSB 5764, C 88, L 95).

**2001-2002** Pursuant to Chapter 44.05.030 RCW, the decennial redistricting commission was appointed in January 2001. After public hearings, the commission prepared a redistricting plan for legislative and congressional districts.   The legislative portion was adopted by the statutory deadline of December 15, 2001. The congressional portion was adopted by the constitutional deadline of January 1, 2002.  Each portion was submitted to the legislature after each was adopted.

    The 2002 legislature subsequently adopted legislation retroactively changing the statutory deadline for the submission of redistricting plans to January 1 of each year ending in two (SB 6296; C 4 L 02).  The 2002 legislature also made minor amendments to the legislative plan (SCR 8429, SCR 8430) affecting the 7th & 12th, 27th & 28th and 18th & 49th districts.  Although the 30-day period in which the legislature could have amended the commission plan would have expired on February 12, 2002, the legislative and congressional plan became the state's districting law on February 8, 2002, the effective dates of the amendatory resolutions. (Legislative district plan codified as Chapter 44.07D RCW; congressional district plan codified as Chapter 29A.76A RCW.)

**2011-2012**     Pursuant to Chapter 44.05.030 RCW, the decennial redistricting commission was appointed in January 2011. After public hearings, the commission prepared a redistricting plan for legislative and congressional districts which were submitted January 1, 2012.   The 2012 Legislature amended the plan as proscribed by law (EHCR 4409; Chapter 2011 c60 §41) and adopted the plan as amended on February 1, 2012 (Legislative: 44.07E, RCW. Congressional: 29A.76B, RCW)

**2016**     A new constitutional deadline was passed by the voters mandating that the decennial redistricting plan be adopted by the commission by November 15 of each year ending in 1. (Amendment 108, 2016 Senate Joint Resolution No. 8210. Approved November 8, 2016.)
.

HISTORY OF REAPPORTIONMENT AND REDISTRICTING IN WASHINGTON STATE

WASHINGTON STATE LEGISLATIVE DISTRICTS – from statehood until 1931



## WASHINGTON STATE LEGISLATIVE DISTRICTS – 1931 to 1957
## (with exception of minor boundary change in 1933)



WASHINGTON  STATE  LEGISLATIVE  DISTRICTS  – 1931 to 1957  Seattle



**WASHINGTON STATE LEGISLATIVE DISTRICTS  –  1931 to 1957 Tacoma/Spokane**



## WASHINGTON STATE LEGISLATIVE DISTRICTS – 1957 to 1965



## WASHINGTON STATE LEGISLATIVE DISTRICTS – 1957 to 1965 Seattle



**WASHINGTON STATE LEGISLATIVE DISTRICTS  –  1957 to 1965 Tacoma/Spokane**



## WASHINGTON STATE LEGISLATIVE DISTRICTS – 1965 to 1972



## WASHINGTON STATE LEGISLATIVE DISTRICTS
### 1965 to 1972  Seattle/Tacoma/Spokane



# WASHINGTON STATE LEGISLATIVE DISTRICTS – 1972 to 1981



# WASHINGTON STATE LEGISLATIVE DISTRICTS
## 1972 to 1981 Seattle/Tacoma/Spokane



## CONGRESSIONAL DISTRICTS

Each of Washington's seven congressional districts is composed of seven legislative districts, grouped as follows:

| CD | LEGISLATIVE DISTRICTS |
|----|----|
| 1 — | 1, 32, 36, 43, 44, 46, 48 |
| 2 — | 10, 21, 38, 39, 40, 42, 45 |
| 3 — | 2, 18, 19, 20, 22, 24, 47 |
| 4 — | 8, 12, 13, 14, 15, 17, 49 |
| 5 — | 3, 4, 5, 6, 7, 9, 16 |
| 6 — | 23, 25, 26, 27, 28, 29, 30 |
| 7 — | 11, 31, 33, 34, 35, 37, 41 |

Seattle, Everett, Tacoma and vicinity

Yakima and vicinity

Spokane and vicinity

**WASHINGTON STATE LEGISLATIVE DISTRICTS – 1982 to 1991**



# WASHINGTON STATE LEGISLATIVE DISTRICTS
## 1982 to 1991  Seattle/Tacoma/Spokane



# WASHINGTON STATE LEGISLATIVE DISTRICTS – 1991 to 2001



# WASHINGTON STATE LEGISLATIVE DISTRICTS
## 1991 to 2001  Puget Sound/Spokane





## WASHINGTON  STATE  LEGISLATIVE  DISTRICTS  – 2002 to 2011



# WASHINGTON STATE LEGISLATIVE DISTRICTS –
## 2002 to 2011 Puget Sound/Spokane



# WASHINGTON STATE LEGISLATIVE DISTRICTS – 2012



## WASHINGTON STATE LEGISLATIVE DISTRICTS –
### 2012 Puget Sound/Spokane/Vancouver



**Puget Sound Legislative Districts**

Spokane Area
Legislative Districts

Vancouver Area
Legislative Districts

# INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|---|---|

**A**

Aagaard, O. B.* .....................................H-23
Aalvik, Christian* .................................H-16
Abrams, J. B.* .......................................H-54
Ackley, Norman B.* ..............................H-31
Adams, A. A.* ..........................H-26, H-27
Adams, A. I.* .........................................H-40
Adams, Dr. Alfred O.* ...........................H-6
Adams, Fred A.* (Speaker of the House) ..........H-6
Adams, George N.* (House Sergeant at Arms) ............H-24
Adams, Philip H.* .................................H-19
Adams, William H.* ..............................H-24
Adamson, George W.* ..................S-38, H-48
Addison, Bruce ......................................H-34
Ahern, John E. .........................................H-6
Ahlquist, H. Maurice* ...........................H-11
Albert, Theo* .........................................H-27
Albertson, R. B.* (Speaker of the House)...................H-42
Alexander, Gary C. ....................H-2, H-20
Alexander, H. R.* ..................................H-55
Allen, A. E.* ............................................H-9
Allen, Alexander* ...............................H-1889
Allen, Ethan* (Senate Sergeant at Arms)
Allen, Frank J.* .......................S-15, H-14
Allen, Hiram E.* .....................................H-2
Allen, Katherine "Katie"* ......................
Allen, Pliny L.* (President Pro Tempore)..........S-33, H-43
Allen, W. O.* ...........................................H-3
Allen, Watson* ......................................H-43
Allen, Wilford* ........................................H-7
Allen, William A.* .................................H-34
Allis, L. G.* ...........................................H-27
Amen, Otto* (Speaker Pro Tempore) ............................H-9
Ames, W. L.* ..........................................H-45
Amondson, Neil ......................S-20, H-20
Andersen, Anders* ................................H-38
Andersen, James A. ...................S-48, H-48
Anderson, A. H.* ...................................H-29
Anderson, A. W.* ................................... S-2
Anderson, Alex A.* .................................H-1
Anderson, Ann ......................................S-42
Anderson, B. Roy* ....................H-36, H-46
Anderson, Cal* ........................S-43, H-43
Anderson, D. F.* .....................................H-6
Anderson, Dave .....................................H-10
Anderson, Emmett T.* (President of the Senate)
Anderson, Eric O.* ..................H-19, H-21
Anderson, Mrs. Eva* ..............................H-12
Anderson, Frank* .....................................H-7
Anderson, Glen H.* ................................H-40
Anderson, Glenn .......................................H-5
Anderson, John* .......................................H-6
Anderson, L. R.* ......................................H-5
Anderson, Michael* ...............................H-48
Anderson, Nels* .....................................H-51
Anderson, Nils* .....................................H-50
Anderson, Dr. R. William* ....................H-37
Anderson, W. D. E.* ..............................H-36
Anderson, W. M.* .....................................H-8
Anderson, W. T.* ...................................H-14
Andrews, A. L.* .....................................H-51
Andrews, L. B.* .....................................S-28
Andrews, Lloyd J. * ................................S-5
Andrews, Lyman B.* ..............................H-41
Angel, Jan .............................H-26, H-46
Angevine, Wayne G. ................S-32, H-31
Angle, Grant C.* ......................S-17, S-23
Anguish, C. W.* .....................................H-49
Anthony, M. W.* ....................................H-15
Appel, Edward S.* ..................................H-60
Appelwick, Marlin .................................H-46
Appleman, S. J.* ......................................H-1
Appleton, Sherry ....................................H-23
Arland, George H.* ..................................H-8
Armstrong, G. H.* ..................................H-49
Armstrong, H. C. * ..................................H-33
Armstrong, Mike ....................................H-12
Armstrong, Ralph L. J.* ..........................H-22
Armstrong, Seth .....................................H-36
Arnason, Jr., Hal G. ...............................H-42
Arnold, Evert* .......................................S-35
Arnold, Marvin L.* (Assistant Secretary of the Senate)
Arnold, W. E.* .......................................H-27
Arnold, William A.* ...............................H-25
Arrasmith, Joseph W.* (Speaker of the House) .....S-9, H-7
Asay, Katrina ........................................H-30
Ashley, Fred C.* ......................................H-4
Aspinwall, Claud C.* ...............H-22, H-28
Atkinson, N. B.* ....................................H-13
Atkinson, N. P.* .....................................S-32
Atkinson, Thomas H.* ............................H-56
Atwood, R. C.* ......................................H-41
Atwood, R. Frank* .................................S-42
Auker, Charles B.* ................................H-11
Austin, C. G.* ...........................S-6, S-8
Austin, Harry D.* ..................................H-33
Austin, J. W.* (Senate Sergeant at Arms)
Austin, Jr., Russell A.* ..........................H-33
Avey, Art* .............................................H-2
Axtell, Frances C.* ................................H-54
Axtell, Richard W. ..................................H-6
Ayer, Robert* ........................................H-28

**B**

Babcock, Clifford L.* .............................H-34
Babcock, Lester E.* .....................H-2, H-16
Babcock, O. H.* .....................................H-34
Bach, Carl* ...........................................H-39
Backlund, Bill .......................................H-45
Backman, Lon F. ....................................H-44
Backman, Dr. V. G.* ..............................H-16

**- 193 -** *— Deceased member

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|------|-------------|
| Backstrom, Henry* | H-39 |
| Badger, J. F.* | H-17 |
| Bagnariol, John A.* (Speaker of the House) | H-11, H-35 |
| Bailey, Barbara | S-10, H-10 |
| Bailey, Cliff | S-39 |
| Bailey, Robert C.* | S-19, H-19 |
| Bajema, Samuel* | H-41 |
| Baker, Archie* | H-38 |
| Baker, Barbara (Chief Clerk of the House) | |
| Baker, Frank R.* | H-37 |
| Baker, George H.* (President Pro Tempore) | S-12, S-16, H-20 |
| Baker, John S.* | S-18, S-22 |
| Baker, Sterling W.* | H-36 |
| Baldwin, Charles M.* | S-10, H-9, H-10 |
| Balfour, Guy M.* | S-20 |
| Ball, Henry* | S-25 |
| Ball, Howard T.* | H-7 |
| Ballard, Clyde (Speaker of the House) | H-12 |
| Ballasiotes, Ida* | H-41 |
| Banker, E. F.* | H-1, H-17 |
| Banks, Newell J.* | H-37 |
| Bannister, Sarah (Deputy Secretary of the Senate) | |
| Barber, Frank* | H-39 |
| Barclay, D. W.* | S-12 |
| Barclay, John* | H-38 |
| Barden, Paul | H-30, H-33 |
| Barge, B. F.* | H-18 |
| Bargreen, Howard S.* | S-38, H-38 |
| Barkhuff, G. W.* | H-7 |
| Barkis, Andrew | H-2 |
| Barlean, Kelly | H-10 |
| Barlow, Byron* | H-36 |
| Barlow, Calvin S.* | H-35, H-37 |
| Barlow, Don* | H-6 |
| Barlow, George C.* | H-36, H-39 |
| Barlow, O. W.* | H-37 |
| Barlow, R. C.* | S-26 |
| Barnes, Frank G.* | S-18 |
| Barnes, Richard O.* | H-33 |
| Barr, Scott* | S-7, H-7 |
| Barrett, Richard H. | H-5 |
| Barron, Stephen E.* | H-16 |
| Bartlett, F. Albert* | H-33 |
| Barton, Clarence M.* (Secretary of the Senate) | |
| Basich, Bob* | H-19 |
| Bass, Samuel* | H-49 |
| Bassett, Arthur H.* | H-26 |
| Bassett, G. W.* | H-15 |
| Bassett, John D.* | S-11, H-5, H-15 |
| Bauer, Albert | S-49, H-17, H-49 |
| Baugher, Forrest* | H-15 |
| Baum, F. M.* | S-1, H-16 |
| Baumeister, E.* | S-8, S-10 |
| Baumgartner, Michael | S-6 |
| Bausch, Del | S-22, H-22 |
| Baxter, Jeff | S-4 |
| Beach, William M.* | H-31 |
| Beals, N. H.* | H-46 |
| Beam, J. E.* | H-34 |
| Beatty, O. M.* | H-13 |
| Beck, C. W. "Red"* | S-26, H-23, H-26 |
| Beck, Edwin A.* | S-5 |
| Beck, John* | H-21 |
| Beck, William T.* | H-55 |
| Becker, Mary Kay | H-42 |
| Becker, Randi | S-2 |
| Beckley, Wallace* | H-2 |
| Bedford, Charles* | H-34 |
| Beebe, Albert H.* | H-47 |
| Beeksma, Barney | H-10 |
| Beeler, Adam* | H-46 |
| Behm, Georgiana* | H-39 |
| Behrens, Adolph* | H-46 |
| Beierlein, W. J.* | H-30 |
| Belcher, Jennifer | H-22 |
| Belknap, W. C.* | S-5 |
| Bell, John M.* | H-26 |
| Bell, T. H.* | H-26 |
| Bell, T. J.* | H-37 |
| Bellows, E. C.* | H-22 |
| Bender, Rick S. | S-44, H-1 |
| Bengtson, John David* | S-24 |
| Benitz, Max E.* | S-8, H-8 |
| Benn, E. B.* | S-21, H-29 |
| Bennett, Don | H-25 |
| Bennett, T. Claud* | H-59 |
| Benson, Brad | S-6, H-6 |
| Benson, Earl W.* | H-11, H-12 |
| Bentley, Paul E. | S-28 |
| Benton, Don | S-17, H-17 |
| Berentson, Duane* (Speaker of the House) | H-40 |
| Berger, George L.* | H-43 |
| Bergevin, Arthur A.* | H-11 |
| Bergh, Arnie* | H-44 |
| Bergquist, Steve | H-11 |
| Berkey, Jean* | S-38, H-38 |
| Berleen, Jeannette | H-31 |
| Bernethy, Robert* | H-39 |
| Berry, P. E.* | H-17 |
| Bethel, C. W.* | S-14 |
| Betrozoff, John W. | H-45 |
| Bice, Dr. D. F.* | H-14 |
| Bickham, Noel* | H-14 |
| Bienz, Thomas H.* | S-4, H-4 |
| Biesen, Chester* | H-28 |
| Biggs, D. E.* | S-34, H-49 |
| Bigley, John* | H-30 |
| Bilger, William L.* | H-46 |
| Billig, Andy | S-3, H-3 |
| Bingham, A. H.* | H-40 |
| Binyon, Dr. J. R.* | S-46 |

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|------|-------------|
| Binzer, Harry A.* | S-42 |
| Bird, F. W.* | H-1889 |
| Bird, Thomas* | H-49 |
| Bishop, Jr., William* | S-24, H-31, H-33 |
| Bisson, Francis* | H-33 |
| Black, Clarke G.* | H-10 |
| Black, Dr. Donald H.* | S-24 |
| Blackburn, John T.* | H-1889 |
| Blackfan, C. T.* | H-1889 |
| Blackmore, E. A.* | H-23 |
| Blair, E. Scott | H-46 |
| Blair, Hannibal* | H-1889 |
| Blair, John L.* | S-24 |
| Blair, Robert E.* | H-4 |
| Blake, Brian | H-19 |
| Blaker, A. M.* | H-23 |
| Blalock, John "Rod" | H-33 |
| Blanton, Jerry | H-21 |
| Bledsoe, Stewart* | H-13 |
| Blodgett, James A. | H-5 |
| Bloomer, Thomas C.* | S-19 |
| Bluechel, Alan* (President Pro Tempore) | S-45, H-45, H-1 |
| Boede, Violet P.* | H-40 |
| Boehnke, Matt | H-8 |
| Bohlke, H. C.* | H-15, H-42 |
| Boldt, James M. | H-8 |
| Boldt, Marc | H-17 |
| Bolinger, Morris A.* | H-17 |
| Bolinger, W. A.* | S-1, H-17 |
| Bond, James Joseph* | H-31 |
| Bond, Richard M. "Dick" | H-6 |
| Bone, Homer T.* | H-37 |
| Boner, E. E.* | S-21 |
| Boone, H. M.* | S-9 |
| Boone, S. J.* | H-8 |
| Booth, Charles L.* | H-60 |
| Booth, Robert F.* | S-37, H-47 |
| Bostwick, H. C.* | H-22 |
| Bostwick, Nelson J.* | H-2 |
| Bothell, George* | H-1889, H-43 |
| Bottiger, R. Ted | S-2, H-28, H-29 |
| Bourke, Walter V.* | H-44 |
| Bowden, Richard W.* | H-38 |
| Bowden, Ward* (Secretary of the Senate, Assistant Chief Clerk) | |
| Bowen, B. A.* | S-30 |
| Bowen, Charles D.* | H-20 |
| Bowen, John C.* | S-34 |
| Bowers, D. P.* | H-3 |
| Bowman, Charles A.* | H-23 |
| Bowman, Robert* | H-25 |
| Bowman, Rose* | H-20 |
| Bowne, C. W.* | H-5 |
| Boyce, Charles E.* | H-43 |
| Boyd, L. Frank* | H-5 |
| Boyle, Clemens M.* | H-38 |
| Boyle, Frank E.* | H-42 |
| Boyle, J. L.* | H-49 |
| Bozarth, Horace W.* | H-1, H-12 |
| Brachtenbach, Marilyn (Assistant Secretary of the Senate) | |
| Brachtenbach, Robert F.* | H-14 |
| Bradburn, Bruce A. | S-44 |
| Braddock, Dennis | H-42 |
| Bradford, Ms. Gene L.* | H-39 |
| Bradley, A. L.* | H-55 |
| Bradley, H. Stan * | H-31 |
| Bradley, R. Lee* | H-51 |
| Bradsberry, Frank* | H-51 |
| Brain, James B.* | H-13 |
| Brand, Dr. W. W.* | S-9 |
| Brandland, Dale | S-42 |
| Bratt, E. C.* | S-5 |
| Braun, Eric D.* | H-12 |
| Braun, John E. | S-20 |
| Braun, Marlo | S-20 |
| Bray, Lane* | H-8 |
| Brazier, Jr., Donald H.* | H-14 |
| Brekke(-Selk), Joanne J.* | H-32 |
| Breslin, G. F.* (House Sergeant at Arms) | |
| Brewer, L. H.* | H-29 |
| Brine, Arthur* | H-23 |
| Brink, Daniel* | H-35 |
| Brislawn, Joseph William* | H-16 |
| Brislawn, Michael T.* | H-16 |
| Bristow, Tom | H-7 |
| Britton, G. C.* | H-37 |
| Broback, Art | H-28 |
| Brock, Eugene* | H-23 |
| Brockman, A. F.* | H-21 |
| Bronson, Waldemer E.* | S-26 |
| Brooker, Fred* | H-23 |
| Brooks, N. B.* | H-21 |
| Brooks, Peter T.* | H-16 |
| Broome, Carl W.* | H-37 |
| Brough, Jean Marie | H-30 |
| Brouillet, Frank "Buster"* | H-25 |
| Brown, Arthur C.* | H-1 |
| Brown, Dr. C. G.* | S-3, H-3 |
| Brown, E. K.* | H-19 |
| Brown, E. L.* | S-17 |
| Brown, Edward* | S-41, H-48 |
| Brown, George Elmer* | H-2 |
| Brown, Gordon J.* | H-29 |
| Brown, Harry H.* | S-27, H-27 |
| Brown, Henry A.* | H-23 |
| Brown, J. Sox* | H-28 |
| Brown, Josiah S.* | H-1889 |
| Brown, Lisa J. | S-3, H-3 |
| Brown, Marty (Secretary of the Senate) | |
| Brown, Noble L. "Dude"* | H-12 |
| Brown, Sharon | S-8 |
| Brown, Tom | H-25, H-53 |
| Brown, Vaughan* | S-42, H-42 |

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|------|--------------|
| Brown, Wendell B.* | H-29 |
| Brown, Wesley W.* | H-40 |
| Brown, Wylie W.* | H-5 |
| Browne, George* | H-1889 |
| Bruihl, Charles* | H-15 |
| Brumsickle, Bill | H-20 |
| Brunton, Edwin L.* | S-11, H-11, H-13 |
| Bryan, James W.* | S-23 |
| Bryant, A. M.* | H-35 |
| Buchanan, Hubert D.* | H-47 |
| Buchanan, R. E.* | H-2 |
| Buck, Jim | H-24 |
| Buck, John A. (Senate Sergeant at Arms) | |
| Buck, Norman* | H-5 |
| Buck, Samuel R.* | H-52 |
| Buck, W. Storey* (Chief Clerk) | H-4, H-6 |
| Bucklin, Robert E.* | H-32 |
| Buffington, Nancy R. | S-34 |
| Bugge, S. M.* | H-52 |
| Bull, Moses* | H-7 |
| Bumgarner, Gary | H-5 |
| Bunnell, Dwight* | H-27 |
| Burch, Frederick* | H-42 |
| Buri, David | H-9 |
| Burke, Joseph R.* | H-25 |
| Burlingame, E. C.* | H-12 |
| Burns, Frank* | H-43 |
| Burns, J. Bruce* | H-27 |
| Burns, William L. "Bill"** | H-43 |
| Burrows, Albert* | H-43 |
| Burtch, Jack L.* | H-21 |
| Burton, James* | S-39, H-44 |
| Buse, Edward A. | H-24 |
| Bush, A. S.* | H-25 |
| Bush, C. P.* | H-22 |
| Bush, N. W.* | H-28 |
| Bush, Roger | H-2 |
| Bush, W. O.* | H-1889 |
| Butler, E. E.* | H-51 |
| Butler, Mel* | H-4 |
| Butler, Patty | H-32 |
| Butler, R. E.* | H-13 |
| Butterfield, Stan | H-18 |
| Butterworth, Cal E.* | H-46 |
| Buys, Vincent | H-42 |
| Byerly, Oliver* | H-24 |
| Byrne, Thad* | H-5 |

**C**

| Cairnes, Jack D. | H-47 |
| Calder, Arthur W.* (Chief Clerk of the House) | |
| Caldier, Michelle | H-26 |
| Calkins, F. L.* | H-19 |
| Callan, Lisa | H-5 |
| Callison, Cecil* | H-23 |
| Callow, Arthur L.* | H-21 |

| Name | District No. |
|------|--------------|
| Callow, William* | H-29 |
| Callvert, S. A.* | H-49 |
| Cameron, A.* | H-11 |
| Cameron, J. A.* (House Sergeant at Arms) | |
| Cameron, J. J.* | H-15, H-16 |
| Cameron, James J.* | H-38 |
| Cameron, Samuel J.* | S-15, H-20 |
| Cameron, Dr. W. G.* | H-26 |
| Cameron, W. H.* | H-27 |
| Campbell, F. T.* | H-18 |
| Campbell, John E.* | S-38, H-48 |
| Campbell, John G.* | S-21 |
| Campbell, Keith H.* | H-5 |
| Campbell, Tom | H-2 |
| Campos, Pablo G. (Paul)....(Deputy Secretary of the Senate) | |
| Canfield, Damon R.* | S-8, H-15 |
| Canfield, George E.* | H-19 |
| Cannon, James* | H-5 |
| Cantonwine, E. J.* | H-13 |
| Cantu, Emilio | S-41, H-41 |
| Cantwell, J. C.* | H-26 |
| Cantwell, Maria | H-44 |
| Canutt, John L.* | H-7 |
| Canwell, Albert F.* | H-5 |
| Capron, Victor J.* | H-52 |
| Carle, W. A.* | H-41 |
| Carlson, Don | S-49, H-49 |
| Carlson, Ron | H-47 |
| Carlson, Susan (Deputy Secretary of the Senate) | |
| Carlyle, Reuven | S-36, H-36 |
| Carlyon, Phillip H.* (President Pro Tempore)....S-22, H-28 | |
| Carmichael, Wallace I.* | H-38 |
| Carpenter, L. W.* | H-42 |
| Carper, John H.* | S-6 |
| Carr, Henry* | H-16 |
| Carrell, Michael J.* | S-28, H-28 |
| Carroll, Charles M.* | H-33 |
| Carslay, Tom* | H-31 |
| Carson, Albert A.* | H-45 |
| Carty, W. E.* | H-17, H-49 |
| Carusi, S. P.* (Chief Clerk of the House) | |
| Casada, Sarah | H-25 |
| Case, Ira H.* | H-40 |
| Case, Sharon L. (Assistant Chief Clerk of the House) | |
| Casey, E. L.* | H-13 |
| Catlin, John R.* | H-18, H-24 |
| Caughran, J. D.* | H-35 |
| Caver, Vivian | H-37 |
| Caywood, R. W.* | H-8 |
| Ceccarelli, Dave | H-34 |
| Cecil, Richard C. | H-16 |
| Chalmers, J. M. P.* | H-22 |
| Chamberlain, L. D.* | H-40 |
| Chamberlain, Robert L. | H-17 |
| Chamberlin, Charles L.* | H-7 |
| Chamberlin, Charles W.* | H-20 |

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|------|------|
| Chamberlin, George C.* | S-34 |
| Chambers, A. H.* | H-27 |
| Chambers, Edward T.* | H-7 |
| Chambers, Kelly | H-25 |
| Chandler, Bruce | H-15 |
| Chandler, Gary | H-13 |
| Chandler, Glyn* | H-13 |
| Chandler, Rod | H-45 |
| Chapin, Richard U.* | H-48 |
| Chapman, Mike | H-24 |
| Chappell, David J. | H-20 |
| Chappell, John E.* | S-16 |
| Charette, Robert L.* | S-21, H-19 |
| Charnley, Donn | S-44, H-1, H-44 |
| Chase, Frank A.* | S-7 |
| Chase, Maralyn | S-32, H-32 |
| Chatalas, William "Bill"* | H-33, H-35 |
| Cheatham, Burnie E.* | H-29 |
| Cheetham, Neal* | H-6 |
| Cherberg, John A.* (President of the Senate) | |
| Chervenka, Frank* | H-25 |
| Chiechi, Vito T.* (Chief Clerk of the House) | |
| Child, Dana* | H-6 |
| Childe, Eugene A.* | H-44 |
| Chitty, A. J.* (Senate Sergeant at Arms) | |
| Chopp, Frank (Speaker of the House) | H-43 |
| Chrisman, John F.* | H-8 |
| Christian, Leonard | H-4 |
| Christian, Walter* | S-27 |
| Christensen, George F.* | S-16, H-16 |
| Christensen, Walter T.* | H-42 |
| Christensen, William P.* | H-22 |
| Christianson, Harry E.* | H-19 |
| Chytil, Joe* | S-20, H-20 |
| Clapp, Cyrus F.* | S-24, S-30, H-31 |
| Clark, A. W.* | H-17 |
| Clark, Allen* | H-40 |
| Clark, Arthur B.* | H-59 |
| Clark, Asa V.* | S-9, H-9 |
| Clark, Cecil C.* | H-15 |
| Clark, H. B.* | H-2 |
| Clark, Newman H.* | H-43 |
| Clark, W. H.* | H-38, H-40 |
| Clarke, A. K.* | H-1889 |
| Clarke, George W.* | S-41, H-41 |
| Clarke, Harry A.* (Senate Sergeant at Arms) | |
| Claypool, Charles E.* | S-20 |
| Clayton, Harold R.* | H-15 |
| Cleary, Ed P.* | H-31 |
| Cleary, Edward J.* (President Pro Tempore) | S-42 |
| Cleland, Hance H.* | H-5 |
| Cleman, John* | H-1889 |
| Clemente, Art | H-39 |
| Clements, James | S-14, H-14 |
| Cleveland, Annette | S-49 |
| Clibborn, Judy | H-41 |

| Name | District No. |
|------|------|
| Cline, Charles E.* (Chief Clerk, Speaker of the House) | H-48 |
| Cline, W. H.* | H-20 |
| Clocksin, Virginia* | H-24 |
| Cloes, Dr. J. W.* | H-35, H-37 |
| Clough, L. B.* | S-12, S-13 |
| Coate, William* | H-21 |
| Cochrane, Pat* | H-8 |
| Cochrane, Edward L.* | H-30 |
| Cody, Eileen | H-34, H-11 |
| Coe, Earl* | S-16, H-16 |
| Cogswell, Morton* | H-3 |
| Cohen, A. Lou* | H-37 |
| Cohen, Arthur G.* | H-45 |
| Cohn, Dave* | H-7 |
| Colburn, C. L.* | S-16 |
| Cole, Grace E.* | H-1, H-32 |
| Cole, Irving T.* | H-44 |
| Cole, Jacob A.* | S-22 |
| Coleman, Robert R.* | H-55 |
| Coles, Samuel* | H-41 |
| Collin, Alvin H.* | H-3 |
| Collin, George H.* | H-2 |
| Collins, Bert H.* | H-45 |
| Collins, E. S.* | H-24 |
| Collins, Josiah* | S-35 |
| Collins, U. L.* | H-27 |
| Colwell, Anna K.* | H-49 |
| Colwell, William M.* | H-24 |
| Colwill, John E. (Senate Sergeant at Arms) | |
| Coman, Edwin T.* | S-7 |
| Comfort, A. B.* | H-26 |
| Comfort, Pat | H-26 |
| Compton, Ivan J.* | H-12 |
| Comstock, A. J.* | H-50 |
| Comstock, Fred W.* | H-39, H-43 |
| Condon, Richard W.* | S-23 |
| Condotta, Cary | H-12 |
| Congleton, J. F.* | H-4 |
| Conine, Joseph C.* | H-27 |
| Connell, F. P.* | H-8 |
| Conner, H. S.* | H-46 |
| Conner, Paul H.* | S-24, H-24 |
| Conner, W.W.* (Speaker of the House) | S-34, H-44, H-51 |
| Connor, Frank* | S-33, H-33 |
| Connor, William* (Senate Sergeant at Arms) | |
| Constantine, Dow | S-34, H-34 |
| Conway, Floyd* | H-22 |
| Conway, James* | H-39 |
| Conway, Steve | S-29, H-29 |
| Conyard, Louis A.* | S-2 |
| Cook, Richard G.* | H-23 |
| Cook, S. S.* | H-1889 |
| Cook, Tony (Secretary of the Senate) | |
| Cooke, Suzette | H-47 |
| Coon, Charles E.* (President of the Senate) | H-33 |
| Coon, L. H.* | H-44 |

### INDEX OF MEMBERS AND OFFICERS

**Name** · **District No.**

Cooney, Jerry* ...............................................H-1
Cooney, John L.* ....................................S-5, H-5
Cooper, David .............................................H-18
Cooper, Henry C.* .......................................S-16
Cooper, Mike ..............................................H-21
Copeland, Grant* .........................................H-11
Copeland, Henry J.* .............................S-11, H-11
Copeland, James K.* ....................................H-27
Copeland, Thomas L. (Speaker Pro Tempore) ............H-11
Corey, M. H.* ............................................H-36
Corkery, Thomas J.* .......................................H-3
Corliss, John H.* ...............................H-33, H-35
Cornwell, James M.* ...................................H-1889
Cornwell, Oliver T.* .............................S-9, S-11
Corry, Chris ..............................................H-14
Cory, Arthur S.* ...............................H-20, H-27
Cosser, A. J.* ............................................H-34
Costa, Jeralita "Jeri" ...........................S-38, H-38
Costanti, D. James* ....................................H-40
Costello, Lawrence J.* ........................H-30, H-40
Cothern, Barbara S. .......................................H-1
Cotrill, Grant* (House Sergeant at Arms)
Cotter, W. D.* ...........................................S-25
Cotterill, Frank* ........................................H-46
Cotterill, George F.* ....................................S-36
Cotton, C. W.* ..........................................H-10
Couch, J. O.* ............................................H-14
Coughlin, Margaret* .....................................H-46
Coughlin, Paul* ..........................................H-44
Couplin, C. A.* ............................................S-9
Cowan, R. T.* ...........................................H-22
Cowen, Dr. David C.* ..............................S-7, H-7
Cowen, E. D.* (Chief Clerk of the House)
Cowles, A. B.* (Assistant Secretary of the Senate)
Cox, Arthur E.* ...........................S-11, S-12, H-13
Cox, D. H.* ..............................................S-12
Cox, Don..................................................H-9
Cox, Roscoe* ..............................................H-9
Coyle, William J.* (President of the Senate)
Craig, Robt. W.* ........................................H-30
Craigue, N. J.* ..........................................H-48
Cramer, Henry W.* .......................................H-46
Crandall, Seamore A.* ...................................H-38
Crane, Ernest F.* ........................................H-31
Crane, George T.* .........................................H-5
Crane, Patrick* ..........................................S-39
Craswell, Ellen* (President Pro Tempore) ........S-23, H-23
Crawford, John C.* ...............................S-16, H-16
Croake, N. Jolidon* .....................................H-37
Crockett, Walter* .......................................H-45
Croft, Edmund J.* .......................................H-38
Crosby, Lloyd R.* ........................................H-36
Croskill, William J.* ....................................H-44
Cross, James A.* .........................................H-18
Cross, James L.* .........................................H-15
Crouse, Larry .............................................H-4

Crow, Herman D.* .........................................S-4
Crow, L. C.* ..............................................S-6
Culmback, George* .......................................H-48
Cunningham, John E. "Jack" ....................S-33, H-33
Cunningham, Norwood* ...................................H-30
Curtis, Richard ..........................................H-18
Curtis, Robert "Bob" ...................................H-12
Curtiss, Leon W.* ........................................H-20
Cushman, I. N.* ..........................................H-15
Custer, John M.* .........................................H-36
Custer, P. P.* ...........................................H-50
Cutting, Silas H.* .......................................H-13

### D

Daeley, Vern ..............................................H-1
Dahl, B. J.* ..............................................S-2
Dahlquist, Cathy .........................................H-31
Dailey, James* ...........................................S-35
Dale, E. E.* .............................................H-24
Dallam, Jr., Frank M.* (Secretary of the Senate)
Dammeier, Bruce ...................................S-25, H-25
Daniels, Thurston* (President of the Senate)
Daniels, W. Byron* .......................................H-22
Danielson, Andrew* .......................................H-53
Dansel, Brian..............................................S-7
Danskin, Floyd B. (Speaker of the House) .................H-5
Darling, R. E.* ..........................................H-18
Darneille, Jeannie.................................S-27, H-27
Das, Mona .................................................S-47
David, Peter* .....................................H-36, H-37
Davies, John F.* ..........................................H-5
Davis, David J.* .........................................H-32
Davis, Ed* (Speaker of the House) ........................H-11
Davis, Evan C.* ...................................S-1, H-18
Davis, George L.* ........................................H-30
Davis, Harold .............................................H-4
Davis, James H.* .........................................H-37
Davis, John A.* ..........................................S-31
Davis, John W.* ..........................................H-18
Davis, Lauren ............................................H-32
Davis, Lincoln* ...........................S-22, S-28, S-35
Davis, Rowland E.* .......................................H-47
Davis, Walter S.* ........................................S-27
Davison, W. Ward* ........................................S-32
Dawes, Joseph H.* .................................H-40, H-44
Dawley, J. M.* (House Sergeant at Arms)
Dawson, Dan* .............................................H-26
Dawson, W. C.* ...........................................H-43
Day, Benjamin F.* ........................................H-33
Day, Henry B.* ..........................................H-1889
Day, John T.* ............................................H-16
Day, William S.* (Speaker of the House) ...........S-4, H-4
Day, Jr., Bill ............................................H-3
de Mattos, James P.* .....................................H-49
de Pierre-Hall, A.* ......................................H-26
Dean, Bernard C. (Deputy Chief Clerk, Chief Clerk of the House)

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|---|---|
| Dean, E. B.* | H-1889 |
| DeBolt, Richard | H-20 |
| Deccio, Alex A.* | S-14, H-14, H-15 |
| Deckebach, F. G.* | S-16 |
| DeGarmo, Victor F.* | S-22 |
| DeJarnatt, Arlie U.* | S-19, H-18 |
| DeLaney, Paul* | H-36 |
| Delanty, William* | H-33 |
| Dellwo, Dennis A. | H-3 |
| Delvin, Jerome | S-8, H-8 |
| Deming, Archie W.* | H-28 |
| Denman, George L.* | H-1, H-3 |
| Denn, Samuel* | H-1 |
| Dennis, Arthur W.* (Senate Sergeant at Arms) |  |
| Dent, Tom | H-13 |
| Dent, W. Y.* | H-16 |
| Denton, Edward M.* | H-13 |
| DeSelle, R. D.* | H-49 |
| DeSteiguer, G. E.* | H-42 |
| Devenish, Carl E.* | H-8 |
| DeWolfe, Herbert N.* (Assistant Secretary of the Senate) |  |
| Dhingra, Manka | S-45 |
| Dial, Charles M.* | H-41 |
| Dickerson, Mary Lou | H-36 |
| Dickie, Lyle J.* | H-15 |
| Dickson, George E.* | H-19 |
| Dickson, J. C.* | H-36 |
| Dillard, James P.* | H-7 |
| Dilling, George W.* | H-45 |
| Dillon, W. F.* (Chief Clerk of the House) |  |
| Dimmick, W. L.* | S-15, H-20 |
| Dix, J. A.* | H-8 |
| Dixon, Gerald G. "Gerry" (President Pro Tempore) | S-28, H-28 |
| Dobbs, Glenn | H-20 |
| Dobson, Thos.* | H-41 |
| Doglio, Beth | H-22 |
| Doherty, Howard* | H-34 |
| Dolan, Laurie | H-22 |
| Dollar, H. B.* | H-29 |
| Dolsen, W. O.* | H-39 |
| Donahoe, Francis* | S-15 |
| Donahoe, Paul* | H-20 |
| Donahoe, T. M.* | H-20 |
| Donohue, Dewey C.* | S-10, H-10 |
| Donohue, Hubert F.* | S-9, S-11 |
| Donovan, Dan* | H-38 |
| Doolittle, Dr. G. T.* | H-6 |
| Dootson, Jack (John T.)* | H-38 |
| Dore, Jr., Ernest A.* | H-38 |
| Dore, Fred H.* | S-37, S-45, H-37 |
| Dorn, Randy | H-2 |
| Dorr, C. W.* | S-34 |
| Dorsey, Austin B.* | H-32 |
| Doty, Shirley L.* | H-14 |
| Douglas, Earle C.* | H-45 |
| Douglas, Ralph* | H-41 |
| Doumit, Mark | S-19, H-19 |
| Doumit, Jr., Milton H. (Secretary of the Senate) |  |
| Douthwaite, Jeff* | H-32, H-43 |
| Dow, Lorenzo* | H-37, H-39 |
| Dowd, George G.* | H-42 |
| Downing, Perry A.* | H-39 |
| Drange, Olav* | H-38 |
| Drew, George E.* | H-46 |
| Drew, Kathleen | S-5 |
| Drew, M. S.* | H-1889 |
| Drissler, John H.* | H-26 |
| Driscoll, John F. | H-6 |
| Drum, Henry* | S-18, S-21 |
| Drumheller, Joseph* | S-7 |
| Dufault, Jeremie | H-15 |
| Duggan, Fred S.* | S-6 |
| Duncan, William G.* | H-16 |
| Dungan, M. D.* | H-59 |
| Dunlap, Ron | H-41 |
| Dunn, Adam Duncan* | H-20 |
| Dunn, Jim | H-17 |
| Dunn, Robert* | H-20 |
| Dunning, Guy E.* | H-53 |
| Dunshee, Hans | H-44, H-39 |
| Durant, J. J.* | H-13 |
| Durham, E. J.* | H-7 |
| Durkan, Martin J.* | S-47, H-31 |
| Durkee, R. S.* | H-23 |
| Durrant, James A.* | H-49 |
| Dwinell, L. A.* | H-18 |
| Dwyer, Robert E.* | H-44 |
| Dye, Mary | H-9 |
| Dyer, Philip E. | H-5 |
| Dyer, Trusten P.* (President Pro Tempore) | S-27 |
| Dyke, Walter J.* | H-34 |
| Dysart, George* | H-26 |

**E**

| | |
|---|---|
| Eames, R. M.* | H-41 |
| Earle, Dan* | H-41 |
| Earles, John* | S-42, H-49 |
| Earley, Robert G.* | H-27 |
| Earlywine, Ross W.* | S-38 |
| Easterday, C. M.* | S-23 |
| Easterday, F. R.* | H-39 |
| Easterday, J. H.* | H-35, H-37 |
| Easterday, Martin V.* | H-29 |
| Eastham, A. B.* | S-17 |
| Eastvold, Donald W.* | S-29 |
| Eaton, C. N.* | H-11 |
| Eberle, Robert D. | H-30, H-34 |
| Ebersole, Brian (Speaker of the House) | H-29 |
| Eddy, A. H.* | H-1889 |
| Eddy, Deborah | H-48 |
| Eddy, John W.* | H-43 |

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|------|-------------|
| Eddy, T. V.* | H-44 |
| Edens, John J.* | H-1889, S-32 |
| Edge, Lester P.* | H-5 |
| Edlund, Linea L.* | H-44 |
| Edmonds, Carolyn | H-32 |
| Edmonds, E. E.* | H-22 |
| Edmondson, Betty L.* | H-14 |
| Edwards, A. E.* | S-41, H-41, H-42 |
| Edwards, J. M.* | H-24 |
| Edwards, Jeanne* | H-1 |
| Edwards, John O.* | H-33, H-43 |
| Edwards, Schuyler B.* | H-33 |
| Egbert, Emmet E.* | S-40, H-40 |
| Egbert, P. B.* | H-37, H-39 |
| Egger, Louis M.* | H-7 |
| Ehlers, Wayne (Speaker of the House) | H-2 |
| Ehrlich, F. O.* | H-46 |
| Eickmeyer, William "Ike" | H-35 |
| Eide, Tracey J. | S-30, H-30 |
| Eidemiller, Fred* | S-27, H-37 |
| Eikenberry, Kenneth O. | H-36 |
| Elder, Hayes | H-34 |
| Eldridge, Don* (Speaker of the House) | H-40 |
| Eldridge, H. D.* | H-13 |
| Eldridge, Wesley R.* | H-32 |
| Elenbaas, Joe | S-42 |
| Elicker, Charles W.* | S-10, H-10 |
| Elliot, Ian | H-1 |
| Elliott, William C.* | H-36, H-37 |
| Ellis, Edward G. | H-14 |
| Ellis, Jerry | H-14 |
| Ellis, M. Keith | H-13 |
| Ellis, William H. "Skeeter"* | H-46 |
| Elway, Jr., Harry S.* | S-21, H-21 |
| Emerick, Edwin L.* | H-14 |
| Emery, Dr. C. S.* | H-42 |
| Emery, Walter W.* | H-20 |
| Emory, DeWolfe* | H-43, H-47 |
| Enbody, Joseph P. | H-20 |
| Eng, John | H-37 |
| England, Jack* | S-32, H-32 |
| Englehart, Ira P.* | H-19 |
| Ennis, Chas. H.* | H-41 |
| Entenman, Debra | H-47 |
| Epton, Mrs. John W. (Kathryn)* | H-4 |
| Erak, John* | H-19 |
| Erdahl, C. A.* | H-29 |
| Ericks, Mark | H-1 |
| Ericksen, Doug | S-42, H-42 |
| Ericksen, George T.* | H-42 |
| Ericksen, Gerhardt* | H-42 |
| Ericksen, S. Christian* | H-27 |
| Erickson, E. O.* | H-39 |
| Erickson, Phyllis K.* | H-2 |
| Erwin, Tim | S-44 |
| Eshelman, Dudley* (Assistant Secretary of the Senate, Secretary of the Senate) | |
| Eshelman, Jacob T.* | S-12 |
| Eshleman, E. H.* | H-6 |
| Eslick, Carolyn | H-39 |
| Espy, H. A.* | S-19 |
| Esser, Luke | S-48, H-48 |
| Evans, C. E. | H-16 |
| Evans, Daniel J. | H-43 |
| Evans, Elwood* | H-1889 |
| Ewert, Gene E.* | H-46 |

**F**

| Name | District No. |
|------|-------------|
| Fagan, Susan | H-9 |
| Fain, Joe | S-47 |
| Fairchild, Archie H.* | H-19 |
| Fairchild, Art T.* | H-19 |
| Fairchild, H. A.* | H-49 |
| Fairchild, Wilburn* | S-28 |
| Fairley, Darlene | S-32 |
| Fairweather, H. W.* | S-3 |
| Falconer, J. A.* (Speaker of the House) | S-38, H-48 |
| Falkner, J. J.* | H-53 |
| Falknor, A. J.* | H-27 |
| Falknor, Judson F.* | H-47 |
| Fancher, Helen | H-7 |
| Fancher, John A.* | H-4 |
| Fariss, A. T.* | S-5 |
| Farnsworth, E. L.* | H-16 |
| Farquharson, Mary U.* | S-46 |
| Farr, Dr. Caswell J.* | H-42 |
| Farrar, A. E.* | H-27 |
| Farrington, Clayton* | H-22 |
| Farrish, William* | H-1889, H-8 |
| Farrell, Jessyn | H-46 |
| Fatland, H. H.* | S-29 |
| Faulk, Larry | S-26 |
| Faulkner, Jesse W.* | S-1, H-17 |
| Fawcett, A. V.* | S-29 |
| Fawley, Edward W.* | H-18 |
| Feighan, J. W.* (Speaker of the House) | H-1889 |
| Feil, J. J.* | H-15 |
| Fellows, George* | H-5 |
| Fenton, S. W.* | H-27, H-28 |
| Ferguson, Joseph* | H-44, H-49 |
| Ferguson, Roy A. | H-48 |
| Ferryman, John* | S-12 |
| Ferryman, John H.* | S-13 |
| Fey, Jake | H-27 |
| Field, L. W.* | H-27 |
| Field, M. E.* | H-16, H-56 |
| Field, Willard B.* | S-2 |
| Finch, Edward C.* (Chief Clerk) | S-21 |
| Finch, William Howard* | H-9 |
| Finkbeiner, Bill | S-45, H-45 |

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|---|---|
| Finn, Fred | H-35 |
| Finucane, Charles C.* | H-6 |
| Fisch, Richard E.* | H-24 |
| Fischer, John M.* | H-21 |
| Fishback, H. O.* | S-20 |
| Fishburn, M. S.* | H-22 |
| Fisher, E. E.* | H-34 |
| Fisher, Greg | H-33 |
| Fisher, Richard (Senate Sergeant at Arms)* | |
| Fisher, Ruth* | H-27 |
| Fisher, William A.* | H-41 |
| Fisk, T. P.* (Secretary of the Senate) | |
| Fiske, Pat | H-40 |
| Fitzgerald, J. J.* | H-2 |
| Fitzgibbon, Joe | H-34 |
| Flanagan, E. J.* | S-15 |
| Flanagan, S. E. "Sid"* | H-13 |
| Flannigan, Dennis | H-27 |
| Fleet, R. H.* | H-29 |
| Fleming, George | S-37, H-37 |
| Flemming, Stanley | H-28 |
| Fletcher, William* | H-39 |
| Flint, Sally | H-28 |
| Flummerfelt, Charles H.* | H-1889, S-13, H-13 |
| Fogg, Kathryn* | H-31 |
| Foley, Frank W.* | S-17, S-49 |
| Folsom, Morrill F.* | H-20 |
| Fontaine, Joseph A.* | H-11 |
| Forbes, John* | H-36 |
| Forbus, Lady Willie* | S-44 |
| Ford, Edward S.* | H-44 |
| Ford, Robert M.* | H-23 |
| Ford, Dr. U. S.* | H-24 |
| Foreman, Dale | H-12 |
| Forner, Elmira | H-47 |
| Forrest, Marshall | H-42 |
| Forrest, W. R.* | S-26 |
| Forshee, Chester* | H-44 |
| Forsyth, C. E.* | S-13, S-14 |
| Fortson, Eleanor A.* | H-10 |
| Fortunato, Philip | S-31, H-31, H-47 |
| Foss, Henry* | S-29 |
| Foss, Louis* | S-22 |
| Foster, Charles E.* | H-1889 |
| Foster, Dean R. (Chief Clerk of the House) | |
| Foster, F. Stuart* | S-14, H-14 |
| Foster, H. E.* | H-47 |
| Foster, J. E.* | H-3 |
| Foster, J. J.* | H-24 |
| Fox, Jim | H-40 |
| Frame, J. W.* | H-44 |
| Frame, Noel Christina | H-36 |
| Francis, Mert* | H-22 |
| Francis, Peter D. | S-32, H-32 |
| Franklin, Rosa (President Pro Tempore) | S-29, H-29 |
| Frary, W. A.* | S-10 |
| Fraser, Karen | S-22, H-22 |
| Frater, A. W.* | H-44 |
| Frayn, R. Mort* (Speaker of the House) | H-43 |
| Frederick, Ray T.* | H-28 |
| Freeman, Jr., Kemper | H-48 |
| Freeman, Miller* | H-47 |
| Freeman, Roger* | H-30 |
| Freeman, W. L.* | H-22 |
| Freese, L. C.* | H-39 |
| Freise, Herbert H.* | S-11 |
| French, Edward L.* (President Pro Tempore) | S-17, H-23 |
| French, Robert M.* | S-1, H-1 |
| Freudenberg, W. F.* | H-42 |
| Frick, J. B.* | H-6 |
| Friese, Herman* | H-49 |
| Frink, J. M.* | S-25 |
| Frits, J. W.* | H-52 |
| Fritz, John G.* | H-44 |
| Frockt, David | S-46, H-46 |
| Fromhold, Bill* | H-49 |
| Frostad, K. P.* | H-50 |
| Fry, W. Newton* (House Sergeant at Arms) | H-10 |
| Frye, Jesse A.* | H-49 |
| Fuhrman, Steve | H-7 |
| Fuhrmann, Maynard W.* | H-41 |
| Fulkerson, R. P.* | H-28 |
| Fuller, A. E.* | H-41 |
| Fuller, W. H. "Bill"* | S-20, H-20 |
| Fulton, Fred B.* | H-51 |
| Fulton, Dr. H. C.* | H-9 |

**G**

| Gable, Charles* | S-38 |
|---|---|
| Gabrielsen, Alex* | H-17 |
| Gaches, Charles E.* | H-51 |
| Gaines, Robert "Bob"* | H-30 |
| Gallaghan, Art* | S-26 |
| Gallagher, Bernard J.* | H-3, H-5 |
| Gallagher, Michael J.* | S-45, H-45 |
| Gallagher, P. J. "Jim"* | H-28, H-29 |
| Gallagher, Phil | H-33 |
| Galloway, Shirley | S-17, H-49 |
| Gamon, Dr. Wilfred A. | H-5 |
| Ganders, Stanton* | S-16 |
| Gandy, J. E.* | H-1889, H-4 |
| Gandy, Lloyd E.* | H-5 |
| Gannon, George H.* | S-9 |
| Garber, Gotlieb* | S-1, S-14 |
| Gardner, Booth* | S-26 |
| Gardner, Georgia Anne | S-42, H-42 |
| Gardner, Herbert B.* | H-33 |
| Gardner, Joseph A.* | S-18, H-18 |
| Garrecht, Francis A.* | H-13 |
| Garretson, A. H.* | H-37 |
| Garrett, Avery* (Speaker Pro Tempore) | S-11, H-11, H-47 |
| Garrett, C. Nifty* | S-25 |

## Index of Members and Officers

| Name | District No. |
|------|--------------|
| Garrett, Donald G.* | H-14 |
| Garson, Jr., W. H. "Bill" | H-22 |
| Gaspard, Marcus S. | S-25, H-25 |
| Gates, J. O.* | H-30 |
| Gauntlett, George W.* | H-29 |
| Gear, John T.* | H-35 |
| Gehlen, Frank* | H-15 |
| Gehrman, Agnes M.* | S-19, H-32 |
| Gellatly, John A.* (President of the Senate) | H-56 |
| Geoghegan, J. D.* | H-1889 |
| Geoghegan, J. Herbert* | H-30 |
| Geraghty, J. M.* | H-3 |
| Gerold, Charles A.* | H-36 |
| Gerry, Robert* | H-13 |
| Gessell, Charles* | H-20 |
| Geyer, John* | H-12 |
| Ghent, Dr. James A.* | S-34, H-44 |
| Gholson, Cecil A.* | H-14, H-33 |
| Giboney, D. W. | H-4 |
| Gibson, C. E.* | H-8 |
| Gibson, W. E.* | H-41 |
| Gifford, David E.* | H-32 |
| Gilbert, Emery P.* | H-5 |
| Gilbert, J. B.* | H-3 |
| Gilbert, W. H.* | S-33 |
| Gilchrist, Charles* | H-1889 |
| Gildon, Chris | H-25 |
| Gilkey, Daniel E.* | H-38 |
| Gilkey, J. A.* | H-28 |
| Gilkey, W. W.* | H-51 |
| Gillbo, A. J.* | H-39 |
| Gilleland, James E.* | H-48 |
| Gillett, John C.* | H-15 |
| Gillette, E. M.* | H-56 |
| Gilman, L. C.* | H-39 |
| Ginn, George* | H-12 |
| Ginnett, Robert W.* | H-40 |
| Girard, Joseph* | H-25 |
| Gissberg, William A.* (President Pro Tempore) | S-39 |
| Gittings, Rosalie* (Assistant Chief Clerk of the House) | |
| Gladder, Carlton A.* | H-7 |
| Glasgow, J. M.* | H-1 |
| Gleason, Bill (Assistant Secretary of the Senate) | |
| Gleason, Charles S.* | H-42, H-46 |
| Gleason, J. M.* | H-14 |
| Gleason, Marion C.* | H-27 |
| Gleason, Robert F.* | H-39 |
| Glen, James J.* | H-38 |
| Glen, R. J.* | H-48 |
| Goddard, A. J.* | H-43 |
| Godman, M. M.* | H-10, H-11 |
| Goehner, Keith | H-12 |
| Goff, Dr. W. P.* | H-27 |
| Goff, Winfield P.* | H-39 |
| Goings, Calvin | S-25 |
| Goldmark, John* | H-1 |
| Goldsmith, Gene | H-42 |
| Goldsworthy, H. E.* | H-8 |
| Goldsworthy, Robert F.* | H-9 |
| Golob, Gordon A. (Secretary of the Senate) | |
| Goltz, H. A. "Barney"* (President Pro Tempore) | S-42, H-42 |
| Gombosky, Jeff | H-3 |
| Goodloe, William C.* | S-32 |
| Goodman, Hunter G. (Secretary of the Senate) | |
| Goodman, Leo C.* | H-42 |
| Goodman, Roger | H-45 |
| Goodsell, Charles H.* (House Sergeant at Arms) | |
| Goodwin, T. B.* | H-18 |
| Gordon, A. P.* | H-22 |
| Gordon, Darrel | H-31 |
| Gordon, J. Chester* (House Sergeant at Arms) | H-9 |
| Gordon, Randy | S-41 |
| Gorham, Charles W.* | H-44, H-49 |
| Gorton, Slade | H-46 |
| Gose, Christopher C.* | H-12 |
| Gose, Mack F.* | S-10 |
| Goss, Francis Patrick* | H-45 |
| Gotovac, Gene* (Senate Sergeant at Arms) | |
| Goucher, John A.* | H-44 |
| Gould, Susan E.* | S-21 |
| Govan, David* | H-34 |
| Graham, A. E.* | H-29 |
| Graham, Jenny | H-6 |
| Graham, P. H.* | H-2 |
| Granlund, Barbara | S-26, H-26 |
| Granlund, Win* | S-26 |
| Grant, Frederic J.* | H-1889 |
| Grant, Gary | S-11, H-47 |
| Grant, William A. (Bill)* | H-16 |
| Grant-Herriot, Laura | H-16 |
| Grass, Robert* | S-35, H-45 |
| Graves, Paul | H-5 |
| Graves, Will G.* | S-6 |
| Gray, John* | H-5 |
| Gray, S. R.* | H-35 |
| Gray, W. P.* | S-8, S-14, H-16 |
| Green, John F.* | H-15 |
| Green, Tami | H-28 |
| Greenbank, G. H.* | H-28 |
| Greenberg, H. W.* | H-4 |
| Greengo, Irving* | H-46 |
| Gregerson, Mia Su-Ling | H-33 |
| Gregg, Alexander H.* | H-6 |
| Gregory, Carol | H-30 |
| Greig, George T.* | H-14 |
| Greive, R. R. "Bob"* | S-34 |
| Grier, Jack W.* | H-4 |
| Griffey, Dan | H-35 |
| Griffin, Joseph H.* | H-43, H-45 |
| Griffin, L. N.* | H-54 |
| Griffith, Earl G.* | H-2 |
| Grimm, Daniel K. | H-25 |

## INDEX OF MEMBERS AND OFFICERS

**Name** **District No.**

Grinstead, Loren* (Chief Clerk of the House)
Groff, Guy B.* .......... S-6, H-5
Grubb, S. G.* .......... H-1889
Gruger, Audrey* .......... H-1
Guess, Sam C.* (President Pro Tempore) .......... S-6
Guie, E. H.* (Speaker of the House) .......... H-41, H-47
Guilfoil, O. D.* .......... S-19
Guisinger, Dan L.* .......... H-38
Gunderson, G. B.* .......... H-29, H-31
Gunn, Arthur* .......... S-13

**H**

Habib, Cyrus (President of the Senate) .......... H-48, S-48
Hack, L. D.* .......... H-31
Haddon, Lulu D.* .......... S-23, H-23
Hadley, H. D.* .......... H-18
Haffey, James* .......... H-21
Hagadorn, John D.* .......... H-32
Hagen, Jerry (Assistant Secretary of the Senate)
Hagood, R. W.* (Assistant Secretary of the Senate)
Haigh, Kathy .......... H-35
Hailey, Oscar E.* .......... S-9
Hailey, Steve* .......... H-9
Hale, Patricia S. .......... S-8
Haler, Larry .......... H-8
Hales, Willis M.* .......... H-34
Haley, Ted .......... S-28, H-28
Halferty, G. P.* .......... H-29
Hall, A. G.* .......... H-2
Hall, Augustus F.* .......... H-35
Hall, Charles W.* .......... S-17, H-23
Hall, H. D.* .......... H-34
Hall, Joseph E.* .......... H-23
Hall, Oliver* .......... S-7, S-8
Hall, Thomas C.* .......... S-18, H-18
Hall, W. J.* .......... H-55
Hallauer, Wilbur G.* .......... S-1, H-1
Haller, Theodore N.* .......... H-44
Halleran, Martin P.* .......... H-23
Hallett, Stanley* .......... S-5
Halsan, Stuart A. "Stu" .......... S-20, H-20
Halsey, Elmer E.* .......... H-9
Halteman, William A.* .......... H-31, H-55
Ham, W. H.* .......... H-23
Hamblen, Herbert M.* (Speaker of the House) .......... H-4
Hamill, S. W.* .......... H-10
Hamilton, Ed S.* .......... S-20, S-26
Hamilton, G. Wire* .......... H-57
Hamilton, Harry* .......... H-1889
Hamilton, Thomas* .......... H-39
Hammer, Emerson* .......... S-32, S-40
Hanford, Frank* .......... H-41
Hankins, Shirley W. .......... S-8, H-8
Hanks, C. A.* .......... H-23
Hanks, John* .......... H-19
Hanna, H. B. "Jerry"* .......... S-12, H-12

**Name** **District No.**

Hanna, John W.* .......... H-18
Hanna, Ron .......... H-26
Hansen, Drew .......... H-23
Hansen, Frank "Tub"* .......... S-13, H-13
Hansen, Hans* .......... H-42
Hansen, Julia Butler* (Speaker Pro Tempore) .......... H-18
Hansen, Mick .......... H-13
Hansen, Wanda* .......... S-13
Hansey, Donald G.* .......... H-40, H-42
Hanson, A. G.* .......... H-4
Hanson, Alfred J.* .......... S-13, H-13
Hanson, H. H.* .......... H-12
Hanson, Herb* .......... H-39
Hanson, Howard A.* .......... H-43
Hanson, Ole* .......... H-43
Happy, Jr., Cyrus* .......... H-5
Happy, John H.* .......... S-6
Happy, Mrs. Marjorie B.* .......... S-6
Harder, Harry* .......... H-8
Hare, W. H.* (Speaker of the House) .......... H-20
Hargrave, John* .......... H-23
Hargrove, James E. .......... S-24, H-24
Hargrove, Steve .......... H-23
Hargrove, Mark .......... H-47
Harkins, Harry H.* (House Sergeant at Arms)
Harley, Clinton S.* .......... S-43, H-43
Harman, Emma Taylor (*see* Taylor, Emma) .......... H-31
Harmsworth, Mark .......... H-44
Haroldson, Oscar M.* .......... H-46
Harper, F. C.* .......... S-32
Harper, J. L.* .......... H-55
Harper, Nick .......... S-38
Harris, Edward F.* .......... H-7
Harris, M. C.* .......... H-30
Harris, Paul .......... H-17
Harrison, A.* .......... H-5
Harrison, J. M.* .......... S-40, H-46, H-51
Hart, Fred A.* .......... H-26
Hart, Louis F.* (President of the Senate)
Harter, Herbert S.* .......... H-39, H-49
Hartley, Roland H.* .......... H-48
Hartley, William A. (Assistant Secretary of the Senate)
Hartung, Henry C.* .......... H-9, H-10
Hartwell, Sr., William G.* .......... S-2
Hasegawa, Bob .......... S-11, H-11
Haskell, Frances M.* .......... H-38
Hastings, Fred W.* (President Pro Tempore) .......... S-30, S-36, H-46
Hastings, Loren B.* .......... H-31, H-33
Hastings, Richard "Doc" .......... H-16
Hatch, Miles F.* .......... H-38
Hatfield, Brian .......... S-19, H-19
Hatfield, Chet* .......... H-14
Hatley, Frank L.* .......... H-41
Haugen, Mary Margaret .......... S-10, H-10
Haussler, Joe D.* .......... H-1, H-2, H-7

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|------|-------------|
| Hawkins, Brad | S-12, H-12 |
| Hawkins, John | H-26 |
| Hawley, Dwight S.* | H-44 |
| Hawley, Myron F.* | H-41 |
| Hawthorne, Joseph B.* | H-39 |
| Hay, James M.* | H-45 |
| Hay, M. E.* (President of the Senate) | |
| Hayden, Z. E.* | H-1 |
| Hayes, Dave | H-10 |
| Hayes, James M.* (Senate Sergeant at Arms) | |
| Hayner, Jeannette* | S-16, H-16 |
| Haynes, W. F.* | H-18 |
| Hays, W. Dean* | H-28 |
| Hayton, William* | H-51 |
| Hayward, Harry C.* | H-2 |
| Hayward, Sharon (Deputy Chief Clerk of the House) | |
| Hazen, Raymond C.* | H-44 |
| Healey, Elmer E.* | H-35 |
| Healy, Tim* | H-42 |
| Heath, Sidney M.* | H-28 |
| Heavey, Edward | H-31 |
| Heavey, Michael J. | S-34, H-34 |
| Heck, Dennis L. (Chief Clerk of the House) | H-17 |
| Heckendorn, Henry | H-36 |
| Hedger, Fred M.* | H-12 |
| Heffron, John* | S-15 |
| Heggen, Bert* | S-40 |
| Heglar, Will R.* | H-8 |
| Heifner, Charles G.* | S-35 |
| Heighton, Charles H.* | H-47 |
| Heil, D. B.* | S-3 |
| Heilig, A. R.* | H-37 |
| Heinly, W. G.* | H-36 |
| Heliker, E. P.* | H-43 |
| Helm, C. I.* | S-11 |
| Hemp, Thomas W.* | H-8 |
| Hemrich, Andrew* | S-25, S-33 |
| Hemstad, Dick* | S-22 |
| Hendershot, Wilbur H.* | H-22 |
| Henderson, Edwin A.* | H-22 |
| Henderson, Emmett R.* | H-13 |
| Henderson, Dr. J. W.* | S-18 |
| Hendricks, John* | H-22 |
| Hendrickson, Brad (Secretary of the Senate, Deputy Secretary of the Senate) | |
| Henehan, Kevin* | S-37 |
| Henneford, H. H.* (Secretary of the Senate) | |
| Hennessey, Emmett S.* | H-3 |
| Henry, Al* (President Pro Tempore) | S-16, S-17, H-16 |
| Henry, Edward E.* | H-32, H-45 |
| Henry, Mildred E.* | H-16, H-17 |
| Henry, Walker A.* | S-4, H-3 |
| Henson, Harry F.* | H-24 |
| Herber, M. O.* | H-38 |
| Herr, Gordon* | S-31, H-31 |
| Herren, Hugh* | S-25, H-25 |

| Name | District No. |
|------|-------------|
| Herren, S. C.* | H-1889 |
| Herrera, Jaime | H-18 |
| Herrmann, Karl V.* | S-4 |
| Hess, Andy* | S-31, H-31 |
| Hess, Fred F.* | H-24 |
| Hewitt, A. S.* | H-1889 |
| Hewitt, Harry B.* | S-21, H-30 |
| Hewitt, Mike | S-16 |
| Hews, Wellington P.* | H-14 |
| Hickel, Teri | H-30 |
| Hickel, Tim | H-30 |
| Hickman, Phil* | H-39 |
| Hicks, Seeley D.* | H-29 |
| Higgins, Vincent T. | H-34 |
| High, Augustus* (President Pro Tempore) | S-13 |
| Hildebrand, Fred* (Senate Sergeant at Arms) | |
| Hill, Andy* | S-45 |
| Hill, Amos* | H-3 |
| Hill, Ben F.* | H-13 |
| Hill, Joseph* | S-15 |
| Hill, Knute* | H-58 |
| Hill, Timothy H. | H-44 |
| Hillyer, Alfred S.* | H-15 |
| Hine, Lorraine A. | H-33 |
| Hinkle, Bill | H-13 |
| Hobbs, Steve | S-44 |
| Hoch, Daniel* | H-2 |
| Hochstatter, Harold | S-13, H-13 |
| Hodde, Charles W.* (Speaker of the House) | H-2 |
| Hodgdon, Charles W.* | H-30 |
| Hodgdon, George N.* | H-39, H-42 |
| Hoefel, David* | H-8 |
| Hoemann, Thomas C. (Secretary of the Senate) | |
| Hoff, C. H.* | H-53 |
| Hoff, Larry A. | H-18 |
| Hoff, Neil J.* | S-27, H-27 |
| Hoffman, Albert* | H-50 |
| Hofmeister, Louis E.* | S-30, H-30 |
| Hogan, James M.* | H-48 |
| Hogan, John C.* | H-29 |
| Hoggins, Dale E. | H-21 |
| Holcomb, S. R.* (Chief Clerk of the House) | |
| Holland, J. Bruce* | H-47 |
| Holliday, Mark* | H-17 |
| Holm, Barbara J. | H-20, H-35 |
| Holm, R. F.* | H-56 |
| Holman, Francis E.* | S-1, H-1 |
| Holmes, H. W.* | H-48 |
| Holmes, Paul | H-13 |
| Holmquist Newbry, Janéa | S-13, H-13 |
| Holt, Alfred E.* | S-4, H-4 |
| Holt, D. M.* | H-6 |
| Holy, Jeff | S-6, H-6 |
| Honan, John A. | H-26 |
| Honefenger, Ira* | H-2 |
| Honeyford, Jim | S-15, H-15 |

## Index of Members and Officers

| Name | District No. |
|---|---|
| Hood, Jack C.* | H-41 |
| Hoole, W. R.* | H-32 |
| Hooper, Arthur L.* | H-4 |
| Hooper, C. Pat* (House Sergeant at Arms) | |
| Hooper, Miles T.* | H-7 |
| Hoopingarner, Russell* | H-5 |
| Hoover, C. E.* | H-7 |
| Hope, Mike | H-44 |
| Hopp, George W.* | H-23, H-28 |
| Horn, Jim (Speaker Pro Tempore) | S-41, H-41 |
| Hornberger, L. P.* | H-6 |
| Hornibrook, William E.* | H-21 |
| Horr, J. C.* | S-18 |
| Horrigan, B. B.* | H-14 |
| Houchen, Joan | H-10 |
| Houghton, H. E.* | S-1, S-4 |
| Houser, Paul W.* | S-31, H-41 |
| Houston, Charles E.* | H-43 |
| Howard, E. L.* | S-46, H-42 |
| Howard, J. E.* | H-16 |
| Howard, William S.* (Chief Clerk of the House) | |
| Howell, W. L.* | H-9, H-10 |
| Hubbard, Lew H.* | H-28 |
| Hubbard, Vaughn* | H-11 |
| Hubbell, Julius C.* | H-19 |
| Hudgins, Zack | H-11 |
| Huetter, Paul J.* | H-3 |
| Huff, B. F.* (House Sergeant at Arms) | |
| Huff, Tom* | H-26 |
| Huffman, E. I.* | H-59 |
| Hufford, Merle C.* | H-24 |
| Hufford, Walter G.* | H-22 |
| Hughes, Dr. C. A.* | H-15 |
| Hughes, Cornelius Edward* | H-45 |
| Hughes, Jerry M. | S-5, H-5 |
| Hughes, William J.* | H-54 |
| Hughes, Wm. H.* | H-1889, H-18 |
| Huhta, Elmer* | H-21 |
| Hull, Stephen A.* | H-46 |
| Hultgrenn, E. F.* | H-16 |
| Humiston, Homer | H-26 |
| Hunsaker, Jacob* | S-11, H-20 |
| Hunt, Graham | H-2 |
| Hunt, Grant E.* | H-2 |
| Hunt, Sam | S-22, H-22 |
| Hunter, Ross | H-48 |
| Hunter, T. A.* | S-41, H-53 |
| Huntington, Chandler* | H-1889 |
| Huntley, Elmer E.* | S-9, H-9 |
| Huntley, Ernest C.* | S-9 |
| Hupp, E. E.* | H-2 |
| Hurd, Eugene T.* | H-46 |
| Hurd, M. P.* | H-46 |
| Hurley, George J.* (Senate Sergeant at Arms) | S-1 |
| Hurley, George S.* | H-37, H-44 |
| Hurley, John R.* | H-40 |
| Hurley, Joseph E.* | H-3 |
| Hurley, Margaret (Mrs. Joseph E.)* | S-3, H-3 |
| Hurn, Reba J.* | S-7 |
| Hurshman, Henry* | H-51 |
| Hurspool, John C.* | H-13 |
| Hurst, Christopher | H-31 |
| Huse, Harry C.* | H-4, H-5 |
| Hutchinson, J. C.* | H-1 |
| Hutchinson, Mary C.* | H-39 |
| Hutchinson, R. H.* | H-1889 |
| Hutchinson, Ray J.* | S-39 |
| Hutchinson, Richard A.* | S-1, S-4, H-3, H-15 |
| Hutson, C. T.* | S-11 |
| Huxtable, Jesse* | S-3, H-2 |
| Hyde, E. B.* | S-4 |
| Hymes, Cheryl | H-40 |
| Hyppa, Elmer A.* (House Sergeant at Arms) | H-25 |
| **I** | |
| Ide, C. W.* | S-4 |
| Imus, A. H.* | S-18 |
| Ingersoll, Harry M.* | H-41 |
| Ingraham, H. M.* | H-26 |
| Inslee, Jay | H-14 |
| Irvin, C. T.* | H-15 |
| Irving, Joseph* | H-41 |
| Irving, Thomas* | H-24 |
| Irwin, Morgan | H-31 |
| Isaacson, Ray* | H-8 |
| Isenhart, John* | H-12 |
| Iverson, Peter* | S-23 |
| Iverson, Victor M.* | H-44 |
| Ivy, Eugene D.* | S-14 |
| **J** | |
| Jackley, Brock | H-26 |
| Jacks, Jim | H-49 |
| Jackson, Frank C.* | S-37, H-47 |
| Jackson, H. N. "Barney"* | S-29, H-29 |
| Jackson, Henry F.* | H-45 |
| Jackson, R. A.* | H-11 |
| Jacobs, B. F.* | H-35 |
| Jacobsen, Ken | S-46, H-46 |
| Jacobson, Sr., Nels* | S-41 |
| Jacobus, Ray* | S-28 |
| James, Harry C. | H-23 |
| Jamieson, R. W.* | H-36 |
| Jarrett, Fred | S-41, H-41 |
| Jarvis, J. F.* | H-1 |
| Jastad, Elmer* | H-20 |
| Jayapal, Pramila | S-37 |
| Jeffreys, Sidney S.* | H-10 |
| Jeffries, George W.* | H-45 |
| Jenkin, William "Bill" | H-16 |
| Jensen, Jens* | H-60 |
| Jensen, Peder* | S-29 |

## Index of Members and Officers

| Name | District No. |
|------|-------------|
| Jerard, C. S.* | H-10 |
| Jesernig, Jim | S-8, H-8 |
| Jinkins, Laurie | H-27 |
| Johanson, Jim | H-44 |
| Johnson, Charles* | H-56 |
| Johnson, Charlie* (Senate Srgnt at Arms, House Srgnt at Arms) | H-22 |
| Johnson, Doris J. | H-8, H-16 |
| Johnson, E. Ben* | S-5 |
| Johnson, Edward* | H-18 |
| Johnson, Fred A.* | H-38 |
| Johnson, G. M.* | H-47 |
| Johnson, Gertrude L.* | S-23, H-23 |
| Johnson, Hans* | H-29 |
| Johnson, James T.* | H-50, H-55 |
| Johnson, Julius C.* | H-16 |
| Johnson, Lee A.* | H-20 |
| Johnson, Lee H.* | H-37 |
| Johnson, Levy* | H-22, H-28 |
| Johnson, Linda | H-1 |
| Johnson, Margaret "Peggy"* | H-35 |
| Johnson, Martin J. B.* | H-28 |
| Johnson, Norm | H-14 |
| Johnson, Ray W.* | H-22 |
| Johnson, Rob | H-40 |
| Johnson, Stanley C. | S-28, H-28 |
| Johnson, Stephen L. | S-47 |
| Johnson, W. Lon* (President of the Senate) | S-2 |
| Johnson, Walter A.* | H-2 |
| Johnston, Elmer E.* (Speaker Pro Tempore) | H-6, H-44 |
| Johnston, George H.* | H-5 |
| Johnston, Herchmer* | H-48 |
| Johnston, John B.* | H-4 |
| Johnston, W. S.* | H-7 |
| Jolly, Dan* | S-16, H-16 |
| Jones, Jr., Arthur D.* | H-4 |
| Jones, Asa T.* | H-31 |
| Jones, D. R.* | H-28 |
| Jones, D. W.* | H-12, H-59 |
| Jones, Evan | H-24 |
| Jones, J. H.* | S-19 |
| Jones, James T.* | H-40 |
| Jones, Jesse S.* (President Pro Tempore) | S-29 |
| Jones, John D.* | S-48, H-48 |
| Jones, John R.* | H-1, H-18 |
| Jones, Reuben W.* | H-40, H-47 |
| Jones, Roy* | H-7 |
| Jones, Mrs. Vincent F. (Matilda)* | H-46 |
| Jones, W. Kenneth* | H-4 |
| Jones, Wilder R.* | S-12 |
| Jones, William H.* | H-17 |
| Jonsson, Jon Marvin | H-44 |
| Jory, H. D.* | H-19 |
| Josefsky, Herman F.* | H-1 |
| Jovanovich, John | H-31 |
| Judd, A. E.* | S-20 |
| Judd, L. B.* | H-15 |
| Judson, D. N.* | H-38 |
| Judson, George H.* | H-1889 |
| Judson, Stephen* | H-1889, H-34 |
| Jueling, Helmut L.* | H-28, H-29 |
| Julin, Axel C.* | H-41 |

**K**

| Name | District No. |
|------|-------------|
| Kagi, Ruth | H-32 |
| Kaiser, Duane L.* | H-2 |
| Kalich, Hugh "Bud"* | H-20 |
| Kandle, George B.* | H-1889 |
| Karahalios, Sue | H-10 |
| Karr, Arthur* | H-14 |
| Karr, James A.* | H-28 |
| Karras, Dennis (Deputy Chief Clerk of the House) | |
| Karshner, Dr. Warner M.* | S-25 |
| Kastama, Jim | S-25, H-25 |
| Kastner, Jessie Bullock* | H-39 |
| Kauffman, Claudia | S-47 |
| Kayser, Charles F.* | H-21 |
| Kearby, Delbert O.* | H-19 |
| Keefe, James E.* | S-3 |
| Keeler, Joe L.* | S-24 |
| Keen, Marie Florence* | H-18 |
| Kees, A. Frank* | H-13 |
| Kegley, R. K.* | H-5 |
| Kehoe, Agnes (Mrs. Thomas E.)* | H-3 |
| Keiser, Karen (President Pro Tempore) | S-33, H-33 |
| Keith, Edward C.* | S-19 |
| Keith, Lyle D.* | H-6 |
| Keller, C. F.* | H-38 |
| Keller, J. P.* | S-8 |
| Keller, Ron* | H-22 |
| Kelley, Grace* | H-21 |
| Kelley, Richard J. | H-28 |
| Kelley, Troy | H-28 |
| Kellogg, Harold B.* | H-21 |
| Kellogg, J. A.* | S-8, H-1 |
| Kelly, Albert A.* | H-3 |
| Kelly, Jr., Albert A.* | H-3 |
| Kelly, Guy E.* (Speaker of the House) | H-36 |
| Kelly, Milo* | H-33 |
| Kelly, Raymond F.* | H-5 |
| Kelly, T. J.* | H-60 |
| Kelly, William James* | H-10 |
| Kemp, Fred D.* | H-16 |
| Kennedy, George A.* | S-14 |
| Kennedy, H. E.* | H-44 |
| Kennedy, Harry F.* | H-11 |
| Kennedy, William K.* | H-1889, H-14 |
| Kennett, James E. | S-35 |
| Kenney, Phyllis Gutiérrez | H-46 |
| Kenoyer, G. C.* | H-8 |
| Kenoyer, W. H.* | H-27 |
| Kerstetter, G. B.* | S-29 |
| Kessler, Lynn | H-24 |

## Index of Members and Officers

| Name | District No. |
|---|---|
| Keyes, Dr. W. C.* | H-53 |
| Kilbury, Charles D.* | H-16 |
| Kilduff, Christine | H-28 |
| Kilmer, Derek | S-26, H-26 |
| Kimball, Charles P.* | H-33 |
| Kimball, Harold G.* | S-44 |
| Kincaid, Joseph C.* | H-33 |
| King, C. D.* | H-28 |
| King, Chet* | H-19 |
| King, Curtis | S-14 |
| King, J. J.* | H-56 |
| King, Joseph E. (Speaker of the House) | H-49 |
| King, Marjorie* | H-37 |
| King, Paul H. | H-44 |
| King, Richard A.* | H-38 |
| Kingery, W. H.* | H-31 |
| Kinghorn, F. J.* (Assistant Secretary of the Senate) | |
| Kingsbury, E. P.* | H-26 |
| Kink, Richard J. "Dick"* | H-42 |
| Kinnear, George C.* | H-36 |
| Kinnear, John R.* | S-19, S-28 |
| Kinnear, Ritchey M.* | S-36 |
| Kinnear, Roy J.* | H-43 |
| Kipper, Steve | H-31 |
| Kirby, Neal | H-7 |
| Kirby, Steve | H-29 |
| Kirk, Douglas G.* | H-36 |
| Kirk, Gladys (Mrs. Douglas G.)* | H-36 |
| Kirkman, William H.* | S-11, H-12 |
| Kirkpatrick, Lester E.* | H-46 |
| Kishimoto, Richard N. | H-49 |
| Kiskaddon, Bill* | S-1, H-21 |
| Kittinger, George B.* | H-40 |
| Kittleman, Harry F.* | H-31 |
| Kleeb, John W.* | S-19 |
| Klein, William C.* | H-17, H-49 |
| Klemgard, Gordon* | S-9, H-9 |
| Klemgard, John M.* | H-7 |
| Kline, Adam | S-37 |
| Kline, George W.* | H-18 |
| Kline, Robert L.* | S-42 |
| Klinefelter, Charles L.* | S-23, H-23 |
| Klippert, Brad | H-8 |
| Kloba, Shelley | H-1 |
| Klovborg, Nicholas* | H-37 |
| Knapp, Ralph R.* (Speaker of the House) | H-43 |
| Knedlik, Will | H-45 |
| Kneeland, W. H.* | S-17, S-20 |
| Knickerbocker, I. B.* | S-30 |
| Knoblauch, Reuben A.* | S-25, H-25 |
| Knoblock, Conrad* | H-11 |
| Knowles, Walt O.* | H-4 |
| Knutzen, W. J.* | S-40, H-51 |
| Kochmar, Linda | H-30 |
| Koehler, E. L.* | H-28 |
| Koehler, J. F.* | H-38 |
| Kohl-Welles, Jeanne | S-36, H-36 |
| Kohlhase, E. H.* | S-18 |
| Koontz, J. M.* | S-1 |
| Kopet, Jerry C.* | H-6 |
| Koster, John | H-39 |
| Kraabel, Paul B.* | H-46 |
| Kraft, Vicki | H-17 |
| Kreidler, Lela | S-22 |
| Kreidler, Myron "Mike" | S-22, H-22 |
| Kremen, Pete | H-42 |
| Kretz, Joel | H-7 |
| Kresky, A. S.* | H-27 |
| Kristiansen, Dan | H-39 |
| Krouse, Henry C.* | H-10 |
| Kuderer, Patty | S-48, H-48 |
| Kuehnle, James P.* | H-4 |
| Kuhn, J. A.* | H-1889 |
| Kull, Robert* | H-14 |
| Kulzer, Albert I.* | H-1 |
| Kupka, George W.* | S-27, H-27 |
| Kuykendall, Elgin V.* | S-10 |
| Kyle, H. I.* | S-30 |

### L

| Name | District No. |
|---|---|
| La Follette, William L.* | H-7 |
| La Follette, William LeRoy* | H-9 |
| Ladenburg, Connie | H-29 |
| Laing, I. B.* | H-14 |
| Lambert, Kathy | H-45 |
| Lambert, R. S.* | S-41, H-48, H-53 |
| Lamping, George B.* | S-37 |
| Lamping, Sam G.* | H-47 |
| Land, Paul* | S-29, H-43 |
| Landes, Henry* | S-21 |
| Landon, Daniel* | S-32 |
| Lane, Jay | H-36 |
| Lane, W. D.* | H-42 |
| Langfitt, H. J.* | H-44 |
| Langford, Guilford J.* | H-39 |
| Lantz, Patricia | H-26 |
| Lanz, Esther M.* | H-27 |
| Lapham, Harry H. (House Sergeant at Arms) | |
| LaPold, George W. (Senate Sergeant at Arms) | |
| Larue, Charles R.* | H-7 |
| Laube, Frank J.* | H-39 |
| Laube, William T.* (Secretary of the Senate, Assistant Secretary of the Senate) | |
| Laughlin, Eugene L. | H-17 |
| Laughton, Charles E.* (President of the Senate) | |
| Lauman, Dr. U. M.* | H-20 |
| LaWall, Frank* | H-35 |
| Lawrence, Bob | H-28 |
| Lawrence, John C.* | S-5 |
| Lawrence, Joseph C.* | H-45 |
| Lawton, Charles W.* | H-40 |
| Lease, J. E.* | H-27 |

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|---|---|
| Leavitt, Mari | H-28 |
| Leber, Ernest R.* | H-19, H-26 |
| Leckenby, William S.* | H-31, H-34 |
| LeCocq, Mrs. Irwin (Mary)* | H-41 |
| LeCrone, Samuel M.* | S-23, S-29 |
| Ledgerwood, J. T.* | H-10 |
| Lee, Eleanor | S-33, H-33 |
| Lee, Virgil R.* | S-20, H-20 |
| Lehman, David* | H-2 |
| Lehman, Fred* | H-38 |
| Leibold, James N. | H-16 |
| Leiter, J. H.* (House Sergeant at Arms) | |
| Lekanoff, Debra | H-40 |
| Leland, Alfred E.* | H-46, H-48 |
| Lemmon, Dave | H-14 |
| Lennart, Ernest W.* | S-41, H-41 |
| Lent, L. L.* | H-32 |
| Leo, John* | H-36 |
| Leonard, J. E.* | S-20, H-27 |
| Leonard, June* | H-11 |
| Leonard, Margaret J. | H-3 |
| Lesh, D. E.* (House Sergeant at Arms) | S-12 |
| LeSourd, Francis A.* | H-50 |
| Lester, Joe F.* | H-12 |
| Letterman, E. H.* | H-7 |
| Levin, David* | H-35, H-36 |
| Levy, Louis* | H-43 |
| Lewis, Brian J.* | S-41, H-41 |
| Lewis, David J.* | H-38 |
| Lewis, Dennis (Senate Sergeant at Arms) | |
| Lewis, Frank P.* | S-27 |
| Lewis, Harry B.* | S-22, H-22 |
| Lewis, Jim | H-14 |
| Lewis, R. H. "Bob"* | S-5 |
| Lewis, William H.* | H-41, H-47 |
| Libby, John B.* | H-31 |
| Liias, Marko | S-21, H-21 |
| Likins, John L.* | H-49 |
| Lillie, John* | H-31 |
| Lincoln, E. H.* | H-49 |
| Lind, Charles E. | H-42 |
| Lindberg, W. J.* (Secretary of the Senate) | |
| Lindell, Rocky | H-45 |
| Lindgren, Lloyd* | H-31 |
| Lindsay, J. W.* | H-34 |
| Lindsay, Roderick A.* | S-4, H-4 |
| Lindsley, Joseph B.* | H-6 |
| Lindstrom, Carl R. | S-27 |
| Lindstrom, Lewis* | H-5 |
| Lingerman, Jos. B.* | H-39 |
| Linsley, N. E.* | H-5 |
| Linville, Kelli | H-42 |
| Lisk, Barbara | H-15 |
| Litchman, Jr., Mark | H-45 |
| Litzow, Steve | S-41 |
| Locke, Gary F. | H-37 |
| Locke, Phil S.* | H-29 |
| Lockhart, J. M.* | H-33 |
| Logan, John D.* (Senate Sergeant at Arms) | |
| Loggie, J. A.* | H-43 |
| Loney, Milton R.* | H-11 |
| Long, J. H.* | S-14, S-15 |
| Long, Jeanine H. | S-44, H-44 |
| Long, Logan L.* | H-14 |
| Long, W. O.* | H-10 |
| Loomis, Fred W.* | S-21 |
| Loomis, Liz | H-44 |
| Lorimer, Claude H.* | H-22 |
| Loveberry, G. W.* | H-46 |
| Lovejoy, George A.* (President Pro Tempore) | S-36 |
| Loveland, Valoria H. | S-16 |
| Lovelett, Liz | S-40 |
| Lovell, Don G.* (House Sergeant at Arms) | |
| Lovick, John (Speaker Pro Tempore) | H-44 |
| Lowman, Will A.* | H-51 |
| Lucas, Howard C.* | H-20 |
| Luce, F. H.* (President of the Senate) | S-1, S-4 |
| Luck, Carl J.* | H-4 |
| Ludden, W. H.* | H-4 |
| Luders, Edward T.* | H-5 |
| Ludwig, Curtis* | S-8, H-8 |
| Lull, A. B.* | H-1889 |
| Lum, C. E.* | H-20 |
| Lundquist, Homer | H-40 |
| Lung, Henry W.* | H-46 |
| Lunn, Walter J.* | S-30, H-40 |
| Lusher, David R.* | H-2 |
| Luvera, Paul N.* | S-40 |
| Lux, Eugene V. | S-11, S-35, H-11, H-35 |
| Lux, Mary Stuart* | H-22 |
| Lybecker, Gus* | H-10 |
| Lyman, Cornelius* | H-10 |
| Lyman, Tracy W.* | H-10 |
| Lynch, Bert* | H-36 |
| Lynch, Marjorie W.* | H-14 |
| Lynch, Martin W. | H-44 |
| Lyon, Jim | H-44 |
| Lyons, Joseph* | H-46 |
| Lysen, King* | S-31, H-31 |
| Lysen, Toni | H-34 |
| Lysons, J. W.* (Secretary of the Senate) | |
| Lytton, Kristine | H-40 |

**M**

| Name | District No. |
|---|---|
| Macek, Joe* | H-27 |
| MacEwen, Drew | H-35 |
| MacGowan, Howard* (Secretary of the Senate) | |
| Mackenzie, Charles L.* | H-7 |
| Mackie, Albert A.* | H-21 |
| Macri, Nicole | H-43 |
| Madison, Henry B.* | H-40 |
| Madsen, Ken | S-2, H-2 |

### Index of Members and Officers

| Name | District No. |
|---|---|
| Magendanz, Chad | H-5 |
| Magnuson, Warren G.* | H-37 |
| Mahaffey, Audley F.* | H-46 |
| Mahoney, Willis E.* | H-8 |
| Malim, Glenn C.* | H-28 |
| Malloy, Frank B.* | H-1 |
| Maloney, Martin J.* | H-1 |
| Malstrom, Kathryn E.* | S-27 |
| Mandery, Anthony E.* | H-20 |
| Mann, N. C.* | H-44 |
| Mann, S. A.* | H-3 |
| Manogue, Frank H.* | H-44 |
| Mansfield, W. O.* | H-16 |
| Mantz, Charles A.* | S-2 |
| Manweller, Matt | H-13 |
| Mapes, J. A.* | H-29 |
| Marble, J. E.* | H-20 |
| Mardesich, August P. * | S-38, H-38 |
| Mardesich, Tony P.* | H-38 |
| Marine, Joe | H-21 |
| Marquardt, Richard G. "Dick" * | S-45 |
| Marr, Chris | S-6 |
| Marsh, Daniel G. | S-49, H-49 |
| Marsh, Shirley R.* | H-18, S-18 |
| Marshall, Frank R.* | S-33 |
| Marshall, J. H.* | H-12 |
| Marshall, William N.* | H-23 |
| Martin, Clarence D.* | H-5 |
| Martin, Dennis (Deputy Chief Clerk of the House) | |
| Martin, Frank A.* | H-27 |
| Martin, Fred J.* | S-40, H-40 |
| Martin, Harry J.* | H-37 |
| Martin, John R.* | H-46 |
| Martin, Timothy A. (Chief Clerk of the House) | |
| Martin, Tom* | H-22 |
| Martindale, M. G.* | H-3 |
| Martinis, John* | H-38 |
| Marts, J. O.* | H-28 |
| Marzano, Frank G.* | H-27 |
| Mason, Dawn | H-37 |
| Mason, Fred* | H-17 |
| Mason, Harrison W.* (Secretary of the Senate) | |
| Massie, Clyde* | H-8 |
| Mast, Fred R.* | H-35 |
| Masterson, Charles W.* | H-13 |
| Masterson, James E.* | H-54 |
| Mastin, Dave | H-16 |
| Mathiot, A.* | H-11 |
| Matson, Jim* | S-14 |
| Matthews, Gary Lee | H-45 |
| Mattingly, Michael W. | S-30 |
| Maxie, Peggy Joan | H-37 |
| Maxwell, Earl* | S-31 |
| Maxwell, Farley | H-18 |
| Maxwell, J. W.* | H-25 |
| Maxwell, Marcie | H-41 |
| May, Catherine D.* | H-14 |
| May, Fred O.* | H-41 |
| May, William J. S. "Bill"* | H-3 |
| Maybury, Charles R.* (Chief Clerk of the House) | |
| Maycumber, Jacquelin | H-7 |
| Mayes, Ed S.* | H-20 |
| Mays, F. W. D.* | H-9 |
| McArdle, L. D.* | H-33 |
| McArdle, William* | H-39 |
| McArthur, James W.* | H-6 |
| McAtee, Louis J.* | H-4 |
| McAulay, George F.* (President Pro Tempore) | S-14 |
| McAuley, T. P.* | H-36 |
| McAuliffe, Rosemary | S-1 |
| McBeath, Malcolm "Dutch"* (Chief Clerk) | H-42 |
| McBride, Henry* (President of the Senate) | |
| McBride, Joan | H-48 |
| McCabe, Gina R. (see Mosbrucker) | |
| McCaffree, Mary Ellen* | H-32 |
| McCall, C. W.* | H-8 |
| McCall, O. F.* | H-39 |
| McCarty, Bertel J.* | H-39 |
| McCarty, Morris* | S-34 |
| McCash, James* | H-20 |
| McCaslin, Bob* | S-4 |
| McCaslin, Jr., Robert "Bob" | H-4 |
| McCauley, John C.* | S-13 |
| McCauley, W. F.* | H-10 |
| McCaw, W. O.* | H-29 |
| McClure, Barney | H-24 |
| McClure, E. P.* | H-26 |
| McClure, H. S.* | H-8 |
| McCormack, Mike | S-16, H-16 |
| McCormick, Geraldine* | H-5 |
| McCormick, Thomas* | H-4 |
| McCormick, W. L. "Bill"* | H-5 |
| McCoy, Austin B.* | H-17 |
| McCoy, George* | S-17, H-23, H-26, H-27 |
| McCoy, John | S-38, H-38 |
| McCoy, Pat* | H-51 |
| McCoy, W. C.* | S-9, H-8 |
| McCracken, William F.* | H-51 |
| McCroskey, Earle M.* (Secretary of the Senate) | |
| McCroskey, R. C.* | S-6 |
| McCune, James | H-2, H-33 |
| McCush, Daniel* (Senate Sergeant at Arms) | |
| McCutcheon, John G.* | H-29 |
| McCutcheon, John T.* | S-26, S-29, H-26 |
| McDermott, Donald F.* | H-37 |
| McDermott, James A. | S-43, H-43 |
| McDermott, Joe* | S-34, H-34 |
| McDonald, Ben E.* | H-20 |
| McDonald, Charles J.* | S-35 |
| McDonald, Dan | S-48, H-48 |
| McDonald, Donald A.* | H-36 |
| McDonald, Frederick* | H-43 |

*Deceased member

### INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|---|---|
| McDonald, James D.* | H-42 |
| McDonald, Joyce | H-25 |
| McDonald, Mordo* | H-13 |
| McDonald, Robert T.* | S-45, H-45 |
| McDonnell, J. W.* | H-39 |
| McDonnell, Stephen J.* | H-13, H-59 |
| McDonough, Philip* | H-18, H-25 |
| McDougall, Bob* | S-12, H-12 |
| McElroy, Drennan* | H-2 |
| McElroy, P. F.* (House Sergeant at Arms) | |
| McElwain, W. P.* | H-41 |
| McFadden, Dr. James L.* | H-24 |
| McFarland, J. E.* | H-55 |
| McGavick, Joseph L.* | H-32 |
| McGavick, Leo* | S-26 |
| McGinnis, Michael R. | H-6 |
| McGlinn, John G.* | H-54 |
| McGovern, Dan B.* | H-31 |
| McGowan, Henry S.* | S-19 |
| McGrath, Sean | H-8 |
| McGregor, B. E.* | H-57 |
| McGregor, Peter* | S-8, H-7 |
| McGuire, Arthur* | S-1 |
| McInnis, P.* | H-43 |
| McIntire, Jim | H-46 |
| McIntosh, C. E.* | H-38 |
| McKay, Kermit W.* | H-16 |
| McKay, T. H.* | H-29 |
| McKay, W. F.* | H-46 |
| McKenna, W. A.* | H-51 |
| McKenney, H. E.* | S-18 |
| McKenzie, A. S.* | H-27 |
| McKibbin, John* | H-49 |
| McKinney, O. R.* | H-35 |
| McKinnon, J. A.* | H-40 |
| McKnight, John* | H-43 |
| McLean, Alex | H-12 |
| McLean, Allen E.* | H-18 |
| McLean, B. J. "Cy"* | H-13 |
| McLean, Dean C.* | H-38 |
| McLean, J. A.* | H-12 |
| McLean, R. N.* | H-4 |
| McMahan, Lois | H-26 |
| McManus, John E.* | S-31 |
| McManus, Mike* | S-21 |
| McMaster, W. C.* | H-42 |
| McMillan, C. R.* | S-2 |
| McMillan, D. N.* | H-54 |
| McMillan, David E.* | S-2 |
| McMillan, J. B.* | H-46 |
| McMillen, H. D.* | S-1, H-59 |
| McMonagle, John* | H-27 |
| McMorran, A. W.* | H-1 |
| McMorris, Cathy | H-7 |
| McMullen, Dale* | S-17 |
| McMullen, Patrick R.* | S-40, H-40 |

| Name | District No. |
|---|---|
| McMurphy, D. W.* | H-26 |
| McNeely, James* | H-35 |
| McNew, W. N.* | H-15 |
| McNicol, N. B.* | H-36, H-38 |
| McPherson, Abner B.* | H-17 |
| McPherson, John* | H-35 |
| McQuesten, G. Dowe* | S-14, H-14, H-35 |
| McQuesten, Ida* | H-35 |
| McRae, R. D.* | H-1 |
| McReavy, John* | H-1889, S-17 |
| McVay, David* | H-42 |
| Meacham, George F.* | H-44 |
| Mead, A. E.* | H-48 |
| Mead, Jared M. | H-44 |
| Meade, Albert* | H-44 |
| Meade, William J.* | H-1889 |
| Meany, Edmond S.* | H-42 |
| Medcalf, J. T.* | H-1889 |
| Meddins, Winifred C. P.* | H-28 |
| Meenach, T. J.* | H-3 |
| Megler, Joseph G.* (President Pro Tempore, Speaker of the House) | H-1889, S-14, H-24, H-25 |
| Mehan, Joseph B.* (Senate Sergeant at Arms) | |
| Mehner, Paul* | S-23 |
| Meigs, Leo O.* (Chief Clerk, Speaker of the House) | H-20 |
| Melcher, A. S.* | H-16 |
| Mendel, Jr., Leonard L.* | H-35 |
| Mentor, Joe* | H-10 |
| Mentzer, Cyrus A.* | H-34 |
| Mentzer, T. F.* | H-27 |
| Merchant, Joseph* | H-12 |
| Merriam, Chas. H.* | H-2 |
| Merrifield, James C.* | H-38 |
| Merrill, Fenton* | H-48, H-53 |
| Merrill, John* | H-35 |
| Merritt, H. D.* | H-3 |
| Meserve, W. N.* | H-25 |
| Mess, Fred J.* | H-40 |
| Metcalf, Jack* | S-10, S-21, H-38 |
| Metcalf, Ralph* (President Pro Tempore) | S-26 |
| Metcalfe, John* | H-1 |
| Meyer, Donald (Assistant Chief Clerk of the House) | |
| Meyers, Ron (Speaker Pro Tempore) | H-26 |
| Meyers, Victor A.* (President of the Senate) | |
| Meyers, Jr., Victor A. | H-31 |
| Middaugh, Frank W.* | H-6 |
| Mielke, Todd | H-5, H-6 |
| Mielke, Tom | H-18 |
| Milam, Joseph S.* | H-14 |
| Miles, Don* | H-22 |
| Miles, M. W.* | H-17 |
| Miles, T. C.* | H-6, H-8 |
| Miller, Alfred E.* | H-41 |
| Miller, C. C.* | H-16 |
| Miller, Clyde A.* | H-4 |
| Miller, Clyde J.* | H-18 |

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|---|---|
| Miller, David* | S-10 |
| Miller, Don T.* | S-1 |
| Miller, Donald B.* | S-5, H-5 |
| Miller, Edmund J.* | S-32, H-32 |
| Miller, Edwin C.* | H-34 |
| Miller, Floyd* | H-45 |
| Miller, Frank O.* | H-20, H-27 |
| Miller, Fred* | H-9 |
| Miller, George H.* | H-27 |
| Miller, Mrs. Harry John* | H-48 |
| Miller, J. M.* | H-49 |
| Miller, Jacob H.* | S-13 |
| Miller, James A.* | H-54 |
| Miller, John A.* | H-21 |
| Miller, Leo L.* | H-2 |
| Miller, Louise | H-45 |
| Miller, Martin S.* | H-22 |
| Miller, Samuel* | H-2 |
| Miller, Thomas J.* | S-18 |
| Miller, W. O.* | H-15 |
| Mills, A. E.* | H-32 |
| Mills, A. J.* | H-22 |
| Mills, Chapin A.* | S-17 |
| Milroy, R. B.* | H-19 |
| Miloscia, Mark | S-30, H-30 |
| Minard, E. L.* | H-28, H-29 |
| Minkler, B. C.* | S-40 |
| Minkler, D. B.* | H-1889 |
| Mires, Austin* | H-19 |
| Mitchell, David* | H-27 |
| Mitchell, James B.* | H-39 |
| Mitchell, Joe T.* (Senate Sergeant at Arms) | |
| Mitchell, M. B.* | H-42 |
| Mitchell, Maryann* | H-30 |
| Mize, R. W.* | S-41 |
| Moak, Thomas | H-8 |
| Moe, Clifford O.* | S-13 |
| Moeller, Jim | H-49 |
| Mohler, Carl C.* (President Pro Tempore) | S-22, H-22 |
| Mohr, Carl F.* | H-4 |
| Mohundro, C. E.* | H-5 |
| Moldstad, N. J.* | H-51 |
| Moll, Arthur H.* | H-49 |
| Monohon, Carol | S-19, H-19 |
| Montgomery, Tom* | H-25 |
| Moody, George Y.* | H-23 |
| Moon, Charles* | H-39 |
| Moore, A. M.* | H-46 |
| Moore, Barney W. | H-53 |
| Moore, Caleb J.* | H-21 |
| Moore, F. L.* | H-6 |
| Moore, Ray* | S-36 |
| Moore, Ronald* | H-18 |
| Moore, William Hickman* | S-34 |
| Moores, Gordon C.* | H-58 |
| Moos, Donald W.* | H-8 |
| Moran, Charles A.* | H-41 |
| Morck, Carl E.* | H-29 |
| Moreau, Art* | H-42 |
| Morell, Dave | H-25 |
| Moren, Walker* | H-20 |
| Morgan, B. H.* | H-49 |
| Morgan, Daniel* | S-4, H-3 |
| Morgan, F. R.* | H-45 |
| Morgan, Frances Haddon* | S-23, H-23 |
| Morgan, Frank L.* | S-21 |
| Morgan, J. W.* | H-11 |
| Morgan, Leslie V.* | S-14, H-14 |
| Morgan, Melanie | H-29 |
| Morgen, Gladys* | H-5 |
| Moriarty, Jr., Charles P.* | S-36, H-36 |
| Morphis, Richard W.* | H-7 |
| Morrell, Dawn | H-25 |
| Morrill, M. M.* | H-40 |
| Morris, Abe* | H-35 |
| Morris, Betty Sue | H-18 |
| Morris, C. G.* | H-28 |
| Morris, Jeff | H-40 |
| Morris, Oliver S.* | S-21, H-30 |
| Morris, R. E.* | H-32 |
| Morrison, Charles F.* | H-15 |
| Morrison, Ellis* (Speaker of the House) | H-38 |
| Morrison, Lewis J.* | H-28 |
| Morrison, Sid W. | S-15, H-15 |
| Morrissey, Ed* | H-14 |
| Morrow, P. Frank* | S-45 |
| Morse, George W.* | H-1889, H-45, H-50 |
| Morthland, D. V.* | S-14, S-15 |
| Morton, Bob* | S-7, H-7 |
| Morton, Marcus R.* | H-3 |
| Mosbrucker, Gina R. | H-14 |
| Moscoso, Luis | H-1 |
| Moulton, Mark M.* | H-16, H-58 |
| Moultray, William R.* | H-1889, S-33, S-41 |
| Mount, H. A.* | H-13 |
| Mount, Wallace* | H-3 |
| Moyer, Dr. John A.* | S-3, H-6 |
| Mulkey, Thomas G.* | H-6 |
| Mullett, Mark | S-5 |
| Mulligan, William P.* | S-39 |
| Mulliken, Joyce | S-13, H-13 |
| Mundy, Roy* | H-13 |
| Munro, Ed* | H-31 |
| Munsey, C. V.* | H-28 |
| Murfin, A. M.* | S-15 |
| Muri, Dick | H-28 |
| Murphine, Thomas F.* | H-42 |
| Murphy, George* | S-39 |
| Murphy, James A.* | S-33 |
| Murphy, Kebel* | S-5 |
| Murphy, Richard H.* | H-32 |
| Murray, Brian | S-6 |

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|---|---|
| Murray, Ed | S-43, H-43 |
| Murray, George F.* | H-37 |
| Murray, H. H.* | H-60 |
| Murray, Homer B.* | H-52 |
| Murray, John L.* | H-34, H-47 |
| Murray, John S.* | S-36, H-36 |
| Murray, Patty | S-1 |
| Murray, Robert* | H-12 |
| Muse, William T.* | H-14 |
| Mutty, Peter* | H-31 |
| Myers, Charles E.* | S-14 |
| Myers, Florence W.* | H-9 |
| Myers, Frank G.* | H-43 |
| Myers, Harvey A. P.* | H-15 |
| Myers, Holly | H-17 |

**N**

| | |
|---|---|
| Nafziger, Rich (Chief Clerk of the House) | |
| Naismith, W. D. "Nate" (Deputy Secretary of the Senate) | |
| Nash, E. D.* | H-1889 |
| Nash, E. H.* | H-52 |
| Nash, Frank D.* | H-35 |
| Neal, Mel T.* | S-30, H-30 |
| Nealey, Darwin R.* | H-9 |
| Nealey, Terry R. | H-16 |
| Needham, Elmer D.* | H-41 |
| Neergaard, Richard J.* | H-14 |
| Neff, Nelson B.* | H-24 |
| Neher, Richard | H-16 |
| Neill, Marshall A.* | S-9, H-9 |
| Nelsen, Fred* | H-40 |
| Nelsen, Marcus O.* | H-30 |
| Nelson, E. J.* | H-40 |
| Nelson, Gary A. | S-21, H-21 |
| Nelson, H. L.* | S-17 |
| Nelson, John Z.* | H-46 |
| Nelson, N. P.* | H-30 |
| Nelson, O. B.* | H-3, H-4 |
| Nelson, Richard P. "Dick" | H-32 |
| Nelson, Sharon | S-34, H-34 |
| Nesbitt, Joseph* | H-20 |
| Nettleton, S. R.* | H-40 |
| Neumann, Max M.* | H-6 |
| Neva, Gene G.* | H-21 |
| Nevin, James* | H-21 |
| New, John E.* (Assistant Secretary of the Senate) | |
| Newhouse, Daniel | H-15 |
| Newhouse, Irving R.* (President Pro Tempore) | |
| | S-15, H-8, H-15 |
| Newman, George H.* | H-7 |
| Newschwander, Charles E.* | S-28, H-28, H-29 |
| Nguyen, Joe | S-34 |
| Nichols, Ralph D.* (President Pro Tempore) | S-31 |
| Nicholson, Pat | H-23 |
| Nickell, C. R. "Dick"* | H-12 |

| Name | District No. |
|---|---|
| Nickle, Andrew J.* | H-17 |
| Nicklin, T. G.* (Secretary of the Senate, Chief Clerk) | |
| Niemi, Janice | S-43, H-43 |
| Nims, L. B.* | H-1889, H-28 |
| Nisbet, Andrew | H-24 |
| Nixon, Toby | H-45 |
| Nolan, Charlie E.* | H-45 |
| Nolte, Charles F.* | H-54 |
| Nordenberg, Sixten P.* | H-44 |
| Nordquist, Dale M.* | S-20 |
| Norman, Fred B.* | S-19, H-26 |
| Norris, William G.* | H-41 |
| North, Frances* | H-47 |
| North, Lois | S-44, H-44 |
| Northup, George H.* | H-33 |
| Norton, Eli P.* | H-36 |
| Nugent, Dr. D. O.* | S-20 |
| Nunamaker, Homer O.* | S-42, H-42 |
| Nutley, Busse | H-49 |

**O**

| | |
|---|---|
| O'Ban, Steve | S-28, H-28 |
| O'Brien, Al | H-1 |
| O'Brien, C. S.* | H-13 |
| O'Brien, George W.* | H-34 |
| O'Brien, John L.* (Speaker of the House, Speaker Pro Tempore) | H-33, H-35, H-37 |
| O'Connell, Mike (Secretary of the Senate) | |
| O'Connell, W. J.* | H-28 |
| O'Dell, Robert W.* | H-17 |
| O'Donnell, Ann T.* | H-37 |
| O'Donnell, J. R.* | S-21 |
| O'Gorman, T. A.* | H-37 |
| O'Harra, I. G.* | S-31 |
| O'Neill, James* | S-2 |
| Oakes, Hartney A.* | H-32 |
| Oakes, J. B.* | H-3 |
| Odegaard, Gary M. | S-20 |
| Odell, Mike E. | H-4 |
| Oemig, Eric | S-45 |
| Ogden, Val* (Speaker Pro Tempore) | H-49 |
| Ohlson, Anton* | H-36 |
| Oke, Bob* | S-26 |
| Oldershaw, P. J.* | H-7 |
| Oliphant, W. S.* | H-1889 |
| Oliver, Claude L. | H-8 |
| Olsen, Andrew* | H-19 |
| Olsen, George C. (Senate Sergeant at Arms) | |
| Olsen, Olaf L.* | H-4 |
| Olsen, Ray L.* (House Sergeant at Arms) | H-35 |
| Olson, A. E.* | H-7 |
| Olson, Donald G. | S-24, H-24 |
| Olson, Ernest Thor* | S-27, H-37 |
| Olson, Isaac C.* | H-43 |
| Olson, John* | H-1 |
| Olson, Ole H.* (Chief Clerk) | H-14, H-16 |

### INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|------|-------------|
| Oman, J. R. "Bob"* | S-29 |
| Omdahl, Sverre N.* | H-40 |
| Orcutt, Ed | H-20, H-18 |
| Ormsby, Timm | H-3 |
| Orndorff, C. A.* | H-7 |
| Orndorff, William R.* | S-3 |
| Orr, George | H-4 |
| Ortiz-Self, Lillian | H-21 |
| Orwall, Tina L. (Speaker Pro Tempore) | H-33 |
| Osterman, Mrs. Leona Savage | H-24 |
| Ostrander, B. R.* | H-1889 |
| Ostrander, Frank T.* | S-45 |
| Ott, Richard B.* | H-8 |
| Ovenell, James T.* | H-40 |
| Overman, Fred K.* | H-48 |
| Overmeyer, George W.* | H-27 |
| Overstreet, Jason | H-42 |
| Owen, Brad (President of the Senate) | S-35, H-24 |
| Owings, N. H.* | S-16, S-18 |

**P**

| Name | District No. |
|------|-------------|
| Padden, Mike | S-4, H-4 |
| Painter, Joseph C.* | H-1889, H-12 |
| Palmer, Edward B.* | S-37, H-40, H-47 |
| Palmer, Hal | S-18 |
| Palmer, James* | H-9, H-34 |
| Palmeter, Edgar A.* | H-34 |
| Palumbo, Guy | H-1 |
| Papajani, John* | S-44, H-44 |
| Parcel, A. H.* | H-23 |
| Parcell, M. I.* | H-38 |
| Pardini, A. J. "Bud" * | H-6 |
| Paris, Sr., George Marshall | H-44 |
| Paris, William "Bill"* | H-18 |
| Parker, Adela* | H-37 |
| Parker, J. H.* | H-46 |
| Parker, James* | H-9 |
| Parker, Kevin | H-6 |
| Parker, Lester T.* (President Pro Tempore) | S-21 |
| Parker, Mike | H-29 |
| Parkinson, W. J.* (President Pro Tempore) | S-24, S-33 |
| Parlette, Linda Evans | S-12, H-12 |
| Parrish, James M.* | H-15 |
| Patrick, Michael E. | S-47, H-11, H-47 |
| Patterson, E. G. "Pat"* | S-9, H-9 |
| Patterson, F. E.* | H-30 |
| Patterson, Julia | S-33, H-33 |
| Paul, Daniel* | S-11 |
| Paul, Dave | H-10 |
| Paulhamus, W. H.* (President Pro Tempore, President of the Senate) | S-25 |
| Paulsen, Arthur R.* | H-28 |
| Pauly, Fred M.* | S-12 |
| Payne, J. Howard* | H-36 |
| Payne, Thomas* | S-23 |
| Payne, William* | H-31 |

| Name | District No. |
|------|-------------|
| Paysse, Capt. A. A.* | H-46 |
| Pearsall, Cathy | H-29 |
| Pearsall, Dan* | H-29 |
| Pearsall, John* | H-21 |
| Pearson, Francis* | S-24, H-24 |
| Pearson, Kirk | S-39, H-39 |
| Pearson, L. J.* | H-36 |
| Pearson, Paul* | H-51 |
| Pease, W. M.* | H-47 |
| Peaslee, G. W. R.* | H-9 |
| Peddycord, G. W.* | H-8 |
| Pedersen, Charles A.* | H-41 |
| Pedersen, Jamie | S-43, H-43 |
| Peery, W. Kim | H-17 |
| Peirce, Ed* (President Pro Tempore) | S-4 |
| Pelesky, Grant Owen | H-25 |
| Pellicciotti, Mike | H-30 |
| Pelz, Dwight | S-37 |
| Pence, Delbert* | H-8 |
| Pence, Stanley* | H-14 |
| Pendergast, E. K.* | H-17 |
| Pennick, Blanche* | H-19 |
| Pennington, John (Speaker Pro Tempore) | H-18 |
| Pennock, William J.* | H-35 |
| Percival, Monty* | S-28 |
| Perkins, J. H.* | H-15 |
| Perry, Robert A.* | H-32, H-45 |
| Person, J. T.* | H-1889 |
| Peters, Walter J.* | H-3 |
| Peterson, Charles E.* | H-4, H-5 |
| Peterson, Leslie J.* | H-42 |
| Peterson, Lowell* | S-40 |
| Peterson, Oliff* | H-1889 |
| Peterson, Payson* | H-41 |
| Peterson, Strom | H-21 |
| Peterson, Ted G.* | S-44 |
| Peterson, Torger* | H-36 |
| Peterson, W. H.* | H-18 |
| Peterson, Warren E. | H-43 |
| Petit, J. H.* | H-19 |
| Petrich, John A.* | S-26, H-26 |
| Petrie, Harold J.* | H-14 |
| Pettigrew, Eric | H-37 |
| Pettus, Edward L.* | H-27 |
| Peyton, Brian | H-46 |
| Pflug, Cheryl | S-5, H-5 |
| Phelps, Forrest I.* | H-1 |
| Philbrick, Ralph L.* | H-28, H-30 |
| Phillips, David* | H-8 |
| Phillips, Gladys* | H-21 |
| Phillips, J. M.* | H-29 |
| Phillips, John D.* | H-33 |
| Phillips, Larry | H-36 |
| Phipps, Harve H.* | S-3, S-4, H-6 |
| Picken, R. I.* | H-17 |
| Pickrell, E. R.* | H-1889 |

### Index of Members and Officers

| Name | District No. |
|------|-------------|
| Pierce, C. M.* | H-26 |
| Pierce, D. W.* | H-20 |
| Pierce, Frank* | H-32 |
| Pierce, Greg* (Assistant Chief Clerk of the House) | |
| Pierong, Harry W.* | H-7 |
| Pierre, George | H-34 |
| Pierson, Van R.* | H-38 |
| Pike, Liz | H-18 |
| Piper, George U.* | S-34 |
| Pitt, Chart* | H-38 |
| Plummer, Alfred A.* | H-1889, H-31 |
| Plummer, W. H.* (President Pro Tempore) | S-3 |
| Poff, Dick* | H-47 |
| Pogue, Dr. J. I.* | S-1 |
| Pogue, J. S.* | H-17 |
| Polk, William M. (Speaker of the House) | H-41 |
| Pollet, Gerry | H-46 |
| Polson, Alex* | S-21 |
| Pomeroy, C. H.* (Assistant Secretary of the Senate) | |
| Pool, S. A.* | H-56 |
| Post, Homer L.* | S-10, H-10 |
| Post, J. Phillips* | H-5 |
| Post, John H.* | S-22 |
| Potts, W. G.* | S-35 |
| Poulsen, Erik | S-34, H-34 |
| Powell, E. L.* | H-3 |
| Powell, George V.* | H-37 |
| Powell, John H.* | H-40 |
| Power, Isaac N.* | H-1889 |
| Powers, Carolyn | H-26 |
| Poyhonen, Warner* | H-21 |
| Poyns, Jesse* | H-39 |
| Pratt, John W.* | H-40 |
| Prentice, Margarita (President Pro Tempore) | S-11, H-11 |
| Presby, Winthrop B.* | S-16 |
| Preston, Harold* | S-26 |
| Preston, Platt A.* | S-8, S-10 |
| Price, J. C.* | H-22 |
| Price, William B.* (House Sergeant at Arms) | |
| Price, Jr., William H.* | H-7 |
| Pridemore, Craig | S-49 |
| Priest, Skip | H-30 |
| Prince, Eugene A.* (House Sergeant at Arms) | S-9, H-9 |
| Pritchard, Frank (Assistant Chief Clerk of the House) | |
| Pritchard, Joel M.* (President of the Senate) | S-36, H-36 |
| Probst, Tim | H-17 |
| Pruitt, Paul* | H-34 |
| Pruitt, Wes | H-26 |
| Puckett, James* | H-5 |
| Pullen, Kent E.* | S-47, H-47 |
| Purdy, Bruce F.* | H-1889 |
| Purvis, Ralph* | S-23, H-23 |
| Pusey, Virgil A.* | S-29 |
| Putney, F. L.* | H-25 |

| Name | District No. |
|------|-------------|
| **Q** | |
| Qualheim, C. O.* | H-45 |
| Quall, Dave | H-40 |
| Quigg, J. T.* | S-19 |
| Quigley, Kevin | S-39 |
| Quinlan, W. E.* | H-14 |
| Quinn, P. F.* | H-2 |
| **R** | |
| Rabbitt, Thomas C.* | S-35 |
| Rabel, John B. | H-43 |
| Radcliff, Renee | H-21 |
| Radcliffe, W. O. E.* | H-42 |
| Rader, L. E.* | H-30, H-37 |
| Raftis, John T.* | H-1 |
| Ragsdale, A. V.* | H-3 |
| Raine, Edgar C.* | H-42, H-43 |
| Raiter, George L. | H-19 |
| Ramos, Bill | H-5 |
| Ramsey, Claude C.* | H-44 |
| Ranck, Glenn N.* | H-23 |
| Randall, Emily | S-26 |
| Randall, Marcy H.* | H-1889 |
| Randall, Dr. Robert W.* | H-23 |
| Rands, E. M.* | S-13, S-17 |
| Range, J. W.* | S-28 |
| Ranker, Kevin | S-40 |
| Rasher, Huber* | S-7 |
| Rasmussen, A. L. "Slim"* (President Pro Tempore) | S-28, S-29, H-28 |
| Rasmussen, Marilyn | S-2, H-2 |
| Ratcliffe, Charles A.* | H-4 |
| Ratliffe, Frank A.* | H-8 |
| Raugust, W. C.* | S-8, H-8 |
| Rawson, James P.* | H-35 |
| Rawson, Z. B.* | H-41 |
| Ray, A. L.* | H-12 |
| Ray, Robert R.* | S-17 |
| Rayburn, Margaret* | H-15 |
| Raymer, John* | H-15 |
| Reader, W. K.* | H-16, H-21 |
| Ready, J. M.* | H-18 |
| Reams, William "Bill" | H-48 |
| Reardon, Aaron | S-38, H-38 |
| Reardon, Keiron W.* (President Pro Tempore) | S-39 |
| Rector, Shirley* | H-5 |
| Redmon, Fred G.* | S-14 |
| Reed, Mark E.* (Speaker of the House) | H-31 |
| Reed, Walter J.* | S-15 |
| Reese, Walt | H-8, H-16 |
| Reeve, F. C.* | H-53 |
| Reeves, Belle (Mrs. Frank)* | H-12, H-56 |
| Reeves, Frank* | H-56 |
| Reeves, Kristine | H-30 |
| Regala, Debbie | S-27, H-27 |
| Reid, David Porter* | H-3 |

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|---|---|
| Reid, George L.* | H-4 |
| Reid, George T.* | H-36, H-37 |
| Reid, Katherine | S-3 |
| Reilly, Edward J.* (Speaker of the House) | H-7 |
| Reinhardt, Louis* | H-4 |
| Reinhart, S. D.* | S-33 |
| Reise, A. J.* | H-5 |
| Reiter, A. E.* | H-16 |
| Reitze, Charles F.* | H-39 |
| Remann, Fred G.* | H-36 |
| Remley, Hubert* | H-56 |
| Renick, Frank H.* | S-35, H-45 |
| Reno, Jr., B. F.* | H-42 |
| Reser, W. P.* | S-10, S-12 |
| Reykdal, Chris | H-22 |
| Reynolds, C. B.* | H-26 |
| Reynolds, Harry A.* | H-13 |
| Rhodes, G. Frank* | H-27 |
| Rhodes, Harry A.* | H-2 |
| Riccelli, Marcus | H-3 |
| Rice, Edmund* | H-28 |
| Rich, Nelson* | H-19, H-58 |
| Richards, Frank H.* | S-34 |
| Richardson, Gordon W.* | H-4 |
| Richardson, Sam H.* | H-55 |
| Richey, Charles A.* | H-34 |
| Richmond, C. Leland* | H-11 |
| Richmond, Frank H.* | H-12 |
| Richmond, G. B.* | H-26 |
| Richmond, W. A.* | H-26 |
| Rickdall, Ralph L.* | S-40, H-40 |
| Ridder, Robert C. "Bob" | S-35 |
| Ridder, Ruthe | S-35 |
| Ridgway, Emma Abbott* | H-40 |
| Ridgway, Percy H.* | S-32 |
| Riemcke, Charles A.* | H-14 |
| Riley, Edward F.* (President Pro Tempore) | S-35, H-35 |
| Riley, Mike* | H-19 |
| Rinehart, J. H.* | H-43 |
| Rinehart, Nita | S-46, H-43 |
| Rinehart, W. V.* | S-19 |
| Rines, John* | H-38 |
| Ristuben, Oliver | H-18 |
| Ritner, Roy H.* | H-24 |
| Rivers, Ann | S-18, H-18 |
| Roach, Dan | H-31 |
| Roach, Pam (President Pro Tempore) | S-31 |
| Robbins, Dr. W. W.* | H-16 |
| Robe, Truitt K.* | H-49 |
| Roberts, John L.* | S-9, S-27 |
| Roberts, Joseph D.* | S-35, H-35 |
| Roberts, Dr. Samuel W.* | H-35 |
| Roberts, Mary Helen | H-21 |
| Roberts, W. B.* | H-4 |
| Robertson, Alexander* | H-1889 |
| Robertson, Eric | H-31 |
| Robertson, J. H.* | S-8 |
| Robinson, June | H-38 |
| Robinson, Nelson G.* | H-32 |
| Robinson, W. F.* | H-51 |
| Robinson, W. R.* | H-14 |
| Robison, Lester L.* | H-11 |
| Rockefeller, Phil | S-23, H-23 |
| Rockhill, John F.* | H-11 |
| Rockwell, Ira C.* | H-30 |
| Rockwell, Thomas D.* | S-34 |
| Roderick, David M.* | H-35 |
| Rodne, Jay | H-5 |
| Roesli, Tony* | H-25 |
| Rogers, J. V. "Jack"* | H-12 |
| Rogers, Jack H.* | H-23, S-23 |
| Rogers, John R.* | H-33 |
| Rogers, John T.* | H-48 |
| Rohrbach, Eric J. | S-33, H-33 |
| Rohrbacher, George H. | S-17 |
| Roland, Judith | H-31 |
| Roland, S. C.* | S-42 |
| Rolfes, Christine | S-23, H-23 |
| Romaine, J. W.* (Assistant Secretary of the Senate) | H-54 |
| Romero, Sandra Singery | H-22 |
| Ronald, Walter G.* (President Pro Tempore) | S-13 |
| Rosbach, Wilma | H-20 |
| Roscoe, C. T.* | H-44 |
| Rosellini, Albert D.* (President Pro Tempore) | S-33 |
| Rosellini, Hugh J.* | H-28 |
| Rosellini, John M. | H-34 |
| Rosenberg, K. O.* | H-2 |
| Rosenhaupt, Harry* | S-7, H-4 |
| Ross, F. M.* (Senate Sergeant at Arms) | |
| Ross, Charles | H-14 |
| Ross, James H.* | H-37 |
| Ross, Michael K.* | H-37 |
| Rossetti, JD | H-19 |
| Rossi, Dino | S-45, S-5 |
| Rotch, Francis J.* | H-1889, H-44 |
| Roth, Charles I.* | H-42, H-49, H-54 |
| Roudebush, Rex S.* | H-36 |
| Roulstone, Doug | H-44 |
| Roup, George W.* | S-9 |
| Roup, Howard* | S-10 |
| Rowe, Walter R.* | H-20 |
| Rowland, Dix H.* | H-36 |
| Rowland, Herbert K.* | H-58 |
| Ruark, Alva* | H-10 |
| Ruble, Jim. (Senate Sergeant at Arms) | |
| Rude, H. P.* | H-41 |
| Rude, Skyler | H-16 |
| Rudene, John O.* | H-51 |
| Ruderman, Laura | H-45 |
| Rudio, Roy D.* (Assistant Secretary of the Senate) | |
| Rudio, W. M.* | H-13 |
| Runner, W. E.* | S-5, H-5 |

**- 215 -** *– Deceased member

### Index of Members and Officers

| Name | District No. |
| --- | --- |
| Ruoff, Richard | H-32 |
| Russell, Josh W.* | H-51 |
| Russell, Samuel S.* | S-10 |
| Rust, Gust F.* | S-23 |
| Rust, Nancy S. | H-32, H-1, H-44 |
| Ruth, A. S.* (President Pro Tempore) | S-18, S-22 |
| Rutter, Jr., R. L.* | S-13 |
| Rutter, W. C.* | H-1889, S-29 |
| Ryan, A. J.* | S-28 |
| Ryan, C. W.* | H-23 |
| Ryan, John H.* | H-28, S-28, H-38 |
| Ryan, Russell J.* | H-28 |
| Ryan, Scott M.* | S-41 |
| Rychard, Charles H.* | H-30 |
| Ryder, John N.* | S-46, H-46 |
| Rydstrom, Arvid* | S-28 |
| Ryu, Cindy | H-32 |

**S**

| Name | District No. |
| --- | --- |
| Salatino, James E.* | H-27 |
| Saldaña, Rebecca | S-37 |
| Saling, Gerald L. "Jerry"* | S-5, H-5 |
| Sallee, J. S.* | H-43 |
| Salomon, Jesse | S-32 |
| Sandegren, Paul* | H-27 |
| Sandegren, Ray* | H-27 |
| Sanders, Paul | H-48 |
| Sandison, Gordon T.* | S-24, H-24 |
| Sanger, Frank E.* | H-7 |
| Santos, Sharon Tomiko | H-37 |
| Sapp, Jess V.* | S-40 |
| Sarvela, Jack* | H-20 |
| Sather, Clarence J.* | S-28 |
| Satterlee, W. Brandon* | H-33 |
| Saunders, Charles W.* | H-45 |
| Savage, Charles R.* | H-24 |
| Sawyer, Ben S.* | H-22 |
| Sawyer, David | H-29 |
| Sawyer, Leonard A.* (Speaker of the House) | H-25 |
| Sawyer, William P.* | H-20 |
| Sayan, Doug | H-35 |
| Sayre, Alexander N.* | H-39 |
| Scales, William* | H-27 |
| Scarpelli, O. F. "Ole"* (Senate Sergeant at Arms) | |
| Schade, Fred* | H-6 |
| Schaefer, Robert M. (Speaker of the House) | H-49 |
| Scheuerman, Carl | H-29 |
| Schindler, Lynn* | H-4 |
| Schively, J. H.* | H-49 |
| Schlicher, Nathan, M.D, J.D. | S-26 |
| Schmick, Joe | H-9 |
| Schmidt, Dave | S-44, H-44 |
| Schmidt, Karen | H-23 |
| Schmitten, Rolland A. "Rollie" | H-12 |
| Schoesler, Mark G. | S-9, H-9 |
| Schofield, George D.* | S-16 |

| Name | District No. |
| --- | --- |
| Schoon, Dick* | H-30 |
| Schow, Ray* | S-30 |
| Schricker, W. E.* | H-46 |
| Schroeder, Ted F.* (President Pro Tempore) | S-25, H-25 |
| Schual-Berke, Shay | H-33 |
| Schuh, Charles W.* | H-35 |
| Schultz, Frank* | H-2 |
| Schumacher, Henry L.* | S-49 |
| Schumaker, William "Bill" | H-2, H-7 |
| Schumann, O. R.* | H-14 |
| Schwartz, Ed M.* | H-40 |
| Schwartz, Jack D.* | H-36 |
| Schwartze, J. R.* | H-20 |
| Scobey, J. O'B.* | H-27 |
| Scott, B. S.* | H-18 |
| Scott, C. H.* | H-30 |
| Scott, Clement* | H-23 |
| Scott, Daniel A.* | S-11, H-15 |
| Scott, Elizabeth | H-39 |
| Scott, Gary H. | H-39 |
| Scott, George W. | S-46, H-46 |
| Scott, Joseph* | H-3 |
| Scott, Patricia "Pat"* | H-38 |
| Scott, W. D.* | S-4, H-3 |
| Seaborg, B.A.* | S-15 |
| Seaquist, Larry | H-26 |
| Sears, Carlton I.* | S-22 |
| Seeberger, Ed | H-14 |
| Seevers, E. E.* | H-32 |
| Sehlin, Barry | H-10 |
| Sellar, George L.* | S-12 |
| Sells, Mike | H-38 |
| Selmer, John* | H-1 |
| Senn, Tana | H-41 |
| Serben, John | H-6 |
| Sergeant, W. P.* | S-19 |
| Sewall, A. M.* | H-33 |
| Sexton, J. F.* | H-4 |
| Sexton, Marion* | H-17 |
| Seymore, W. B.* | H-30 |
| Shabro, Jan | H-31 |
| Shadbolt, Loomis J.* | H-14 |
| Shadle, J. A.* | H-34 |
| Shaefer, George W.* | S-6 |
| Shank, Corwin Philip* | S-46 |
| Shannon, William D.* | S-43, H-43 |
| Sharkey, A. J.* (Secretary of the Senate, Assistant Secretary of the Senate) | |
| Sharp, John P.* | H-1889, S-11, S-13, H-18 |
| Sharpstein, John L.* | S-12, H-11 |
| Shattuck, J. Howard* | H-32 |
| Shaw, Amos F.* (Speaker of the House) | H-1889, H-22 |
| Shaw, B. F.* | S-13 |
| Shaw, F. D.* | H-4 |
| Shaw, John W.* | S-17 |
| Shea, Matt | H-4 |

## INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|------|--------------|
| Sheahan, Larry ............................................. S-9, H-9 | |
| Sheets, Dr. J. H.* ......................................... H-35 | |
| Sheldon, Betti L. .......................................... S-23 | |
| Sheldon, Timothy (President Pro Tempore) ...... S-35, H-35 | |
| Shellar, D. B.* ............................................. H-35 | |
| Shelton, Levi G.* ......................................... H-29 | |
| Shera, Ned* ................................................. H-28 | |
| Sherfey, J. Hugh* ........................................ H-7 | |
| Sheridan, George P.* .................................... H-27 | |
| Sherman, Albert* ......................................... H-49 | |
| Sherman, John* ........................................... H-24 | |
| Sherman, Marion Kyle .................................. H-47 | |
| Sherstad, Mike ............................................. H-1 | |
| Shewmake, Sharon ....................................... H-42 | |
| Shields, Elmer Ellsworth* ....................... H-22, H-42 | |
| Shields, J. M.* ............................................ H-51 | |
| Shimek, John* ............................................. H-8 | |
| Shin, Paull H. ......................................... S-21, H-21 | |
| Shine, P. C.* ............................................... H-3 | |
| Shinn, W. A.* ............................................. H-1889 | |
| Shinoda, Paul Y. ......................................... H-39 | |
| Shinpoch, A. N. "Bud"* ................. S-11, H-11, H-47 | |
| Shipley, J. W.* ............................................ H-22 | |
| Shoemaker, Fred* ........................................ H-37 | |
| Shorett, Judson W.* ................................ S-37, H-37 | |
| Short, G. P.* ............................................... H-19 | |
| Short, Shelly ........................................... S-7, H-7 | |
| Showalter, Marilyn (Chief Clerk, Deputy Chief Clerk) | |
| Shropshire, Lincoln E.* ................................ H-14 | |
| Shultz, William* ......................................... H-52 | |
| Shutt, Robert D.* ........................................ H-37 | |
| Sieler, Herbert H.* (Secretary of the Senate, | |
| Assistant Secretary of the Senate) ............................... S-20 | |
| Siler, Harry A.* .......................................... H-20 | |
| Siler, Judson S.* ......................................... H-27 | |
| Silver, B. Jean* ...................................... H-5, H-6 | |
| Simmons, Kenneth H.* .................................. H-25 | |
| Simpson, David ........................................... H-38 | |
| Simpson, Geoff ........................................... H-47 | |
| Simpson, John P.* ....................................... H-13 | |
| Sims, Edgar A.* .......................................... H-33 | |
| Sims, Dr. Luther M.* ............................... H-23, H-24 | |
| Sinclair, George* ........................................ H-14 | |
| Sinclair, P. L.* ........................................... S-19 | |
| Sisson, E. A.* ............................................. H-51 | |
| Sisson, Grant C.* .................................... H-40, H-51 | |
| Skinner, Mary* ........................................... H-14 | |
| Skinner, Victor* (House Sergeant at Arms) ................. H-21 | |
| Skratek, Sylvia ........................................... S-47 | |
| Slagle, Frank ............................................. H-2 | |
| Slatter, Vandana ......................................... H-48 | |
| Slayden, James W.* ...................................... H-36 | |
| Sly, Arthur C.* ........................................... H-22 | |
| Smalley, M. A.* ........................................... H-17 | |
| Smart, Fred H.* ........................................... S-28 | |
| Smiley, Reuben T.* ....................................... H-5 | |

| Name | District No. |
|------|--------------|
| Smith, A. A.* .............................................. S-24 | |
| Smith, Adam ............................................... S-33 | |
| Smith, Alfred J.* ......................................... H-38 | |
| Smith, Archibald C.* .................................... H-15 | |
| Smith, B. L.* ............................................... H-1 | |
| Smith, C. L.* ............................................... H-17 | |
| Smith, Cleveland* ........................................ H-6 | |
| Smith, Curtis P.* ......................................... H-13 | |
| Smith, Don Cary* ......................................... S-3 | |
| Smith, E. E.* ............................................... H-8 | |
| Smith, Edward P. "Eddie"* ............................. H-19 | |
| Smith, Fred A.* ........................................... H-37 | |
| Smith, H. D.* .............................................. H-6 | |
| Smith, H. F.* ............................................... H-16 | |
| Smith, Horace E.* ........................................ S-1 | |
| Smith, James H. T.* ...................................... H-7 | |
| Smith, John B.* ........................................... H-17 | |
| Smith, Dr. John James* | |
| (President of the Senate) ...................... S-24, S-30, H-38 | |
| Smith, John S. ............................................ S-7 | |
| Smith, Joseph H.* ........................................ S-38 | |
| Smith, Jurie B.* .......................................... H-32 | |
| Smith, Mrs. Jurie B. (Nettie Luella)* ................. H-32 | |
| Smith, Lee R.* ............................................ H-26 | |
| Smith, Linda A. ....................................... S-18, H-18 | |
| Smith, Mark D.* (Senate Sergeant at Arms) | |
| Smith, Maurice* ........................................... H-5 | |
| Smith, Michael B.* ....................................... H-31 | |
| Smith, Norma ............................................. H-10 | |
| Smith, Philip M.* ......................................... H-26 | |
| Smith, Ralph A.* ......................................... H-19 | |
| Smith, Rick ................................................ H-23 | |
| Smith, S. T.* ............................................... S-39 | |
| Smith, Samuel J.* ........................................ H-37 | |
| Smith, Scott ............................................... H-2 | |
| Smith, Somers Hayes* .................................... H-45 | |
| Smith, Thomas E.* ........................................ H-45 | |
| Smith, Thomas J.* ........................................ S-7 | |
| Smith, Vernon A.* ........................................ H-46 | |
| Smith, Walter D.* ........................................ H-1 | |
| Smith, Warren ............................................. H-20 | |
| Smitherman, Bill ...................................... S-26, H-26 | |
| Smithson, John H.* .................................... S-13, H-18 | |
| Smyth, S. J.* .............................................. H-37 | |
| Smythe, Richard L. "Dick"* ............................ H-49 | |
| Snell, Nona (Deputy Chief Clerk of the House) | |
| Snively, H. J.* ............................................ H-19 | |
| Snow, J. M.* ............................................... S-9 | |
| Snyder, Sidney R.* (Secretary of the Senate, | |
| Assistant Chief Clerk) ................................... S-19 | |
| Somerindyke, George W.* ................................ H-39 | |
| Somerville, R. R.* ..................................... S-20, H-27 | |
| Sommers, Duane R.* ...................................... H-6 | |
| Sommers, Helen E.* ...................................... H-36 | |
| Sorensen, George L.* ..................................... H-31 | |
| Sorensen, Morris* ........................................ H-13 | |

# Index of Members and Officers

# INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|---|---|
| Sorensen, Nels P.* | H-53 |
| Soule, John A.* | H-40 |
| Spalinger, George* | H-11 |
| Spanel, Harriet A.* | S-40, H-40 |
| Spanton, Keith J.* | H-15 |
| Sparks, Lonnie | H-3 |
| Sparks, Walter W.* | H-23 |
| Speck, R. D.* | H-5 |
| Spedden, Henry R.* | H-1 |
| Speer, John B. | H-47 |
| Spencer, P. K.* | H-1889, H-15 |
| Spencer, S. Frank* | H-48 |
| Spinning, Frank R.* | H-33 |
| Splawn, Andrew J.* | S-15 |
| Sprague, David G.* | H-37 |
| Sprague, Ray W.* | H-20 |
| Sprague, Walt* | H-21 |
| Sprenkle, Art | H-39 |
| Springer, Jim | H-18 |
| Springer, Larry | H-45 |
| St. Peter, Joseph A.* | S-38 |
| Stafford, Theron* | H-18 |
| Stambaugh, Melanie | H-25 |
| Stamper, J. W.* (House Sergeant at Arms) | |
| Stanford, Derek | H-1 |
| Stansell, M. E.* | S-2 |
| Stark, W. A.* | H-3 |
| Starr, George E.* (Secretary of the Senate) | |
| Starr, W. B.* | H-24 |
| Starrett, E. M.* | H-24 |
| Staubitz, Andrew (Senate Acting Sergeant at Arms) | |
| Steele, E. N.* | S-22 |
| Steele, Mike | H-12 |
| Steele, Patrick M.* | H-26 |
| Steiglitz, Vard F.* | H-29 |
| Steiner, G. E.* | S-36 |
| Stender, John H.* | S-30 |
| Stensen, Michael | H-31 |
| Stephens, E. Milton* | S-39, H-49 |
| Stephens, Isaac N.* | H-2, H-16 |
| Stephens, W. E.* | H-2 |
| Sterk, Mark | H-4 |
| Stevens, Albert M.* | H-4 |
| Stevens, Sidney A.* | H-45 |
| Stevens, Val | S-39, H-39 |
| Stevenson, George H.* | H-1889 |
| Stevenson, J. M.* | S-16, H-22 |
| Stevenson, John R.* | S-10 |
| Stewart, Carey L.* | S-19, S-25, H-33 |
| Stewart, Dayton H.* | H-2 |
| Stewart, F. L.* | S-18 |
| Stewart, Grant A.* | H-8, H-55, H-58 |
| Stewart, M. M.* | H-29 |
| Stewart, Zachariah* | H-2 |
| Stilson, LeRoy* | H-7 |
| Stinson, Charles F.* | S-11, S-16, H-14 |
| Stocker, Paul M.* | H-38 |
| Stocking, Fred W.* | H-27 |
| Stockwell, A. P.* | H-28 |
| Stokes, Charles M.* | H-37 |
| Stokesbary, Drew | H-31 |
| Stone, O. W.* | H-16 |
| Stonecipher, James D.* | H-11 |
| Stonier, Monica Jurado | H-49, H-17 |
| Stortini, Joe | S-27 |
| Straight, Zebulon K.* | H-1889 |
| Strannigan, Gary | S-38 |
| Stratton, A. R.* | H-4 |
| Stratton, J. T.* | H-26 |
| Stratton, Lois J. | S-3, H-3 |
| Straub, Fred* | H-30 |
| Stream, A. T.* | H-26 |
| Strickland, Rex* | H-35 |
| Strobridge, H. L.* | H-48 |
| Strow, Chris | H-10 |
| Strom, John F.* | H-44 |
| Struthers, Gene* | H-16 |
| Struve, Harry K.* | H-41 |
| Stuart, Robert A.* | S-38 |
| Stuart, Wallace* | H-26 |
| Stuhrman, A. W.* | H-34 |
| Sullivan, Brian James | H-21 |
| Sullivan, Brian Joseph* | H-29 |
| Sullivan, Corbin | H-20 |
| Sullivan, James T.* | S-44, H-44 |
| Sullivan, John R.* | H-4 |
| Sullivan, Pat | H-47 |
| Summers, John W.* | H-13 |
| Sumner, Sam R.* | H-56 |
| Sumner, Susan | S-28 |
| Sumner, T. B.* (President Pro Tempore) | S-31, S-38 |
| Sump, Bob | H-7 |
| Sutherland, Dean A. | S-17, H-17 |
| Sutherland, Patrick D.* | S-37, H-37 |
| Sutherland, Robert J. | H-39 |
| Sutton, W. J.* (President Pro Tempore) | S-5 |
| Swain, Bennett O.* | H-40 |
| Swale, Thomas N.* | H-48 |
| Swan, Morris S.* | H-17 |
| Swanson, Lena | S-35 |
| Swayze, Frances (Mrs. Thomas A.)* | H-26 |
| Swayze, Jr., Thomas A.* (Speaker of the House) | H-26 |
| Swecker, Dan | S-20 |
| Sweeny, Dave* | H-4 |
| Sweet, Frank L.* | H-35 |
| Sweetman, Maude* | H-44 |
| Swegle, C. Wayne* | H-11 |
| Swift, George D.* | S-31 |
| Swofford, H. H.* | S-20, H-27 |
| Sylvester, John N.* (Speaker of the House) | H-37 |

### INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|------|------|
| **T** | |
| Tabor, Leonard E. "Len" | S-20 |
| Taft, Willard "Duke"* | H-6 |
| Takko, Dean | S-19, H-19 |
| Talcott, Gigi | H-28 |
| Taller, Joe A. | H-36 |
| Talley, Don L.* | S-18 |
| Talmadge, Phil | S-34 |
| Tanner, Joe | S-18, H-18 |
| Taplin, Ben F.* | H-10 |
| Tarleton, Gael | H-36 |
| Tate, Randy | H-25 |
| Tatman, E.* | S-27 |
| Taylor, Clyde U.* | H-44 |
| Taylor, David | H-15 |
| Taylor, E. W.* | S-20 |
| Taylor, Emma (*see* Harman, Emma Taylor) | H-31 |
| Taylor, Fred T.* | H-36 |
| Taylor, Howard D.* (President Pro Tempore, Speaker of the House) | S-30, H-40 |
| Taylor, Jr., James M.* (Secretary of the Senate) | |
| Taylor, Johnson C.* | H-33, H-35 |
| Taylor, Murray* | H-23 |
| Taylor, Ren* | H-4 |
| Taylor, Richard* | H-38 |
| Taylor, Walter A.* | S-24 |
| Teats, Govnor* | H-36 |
| Temir, George (House Sergeant at Arms) | |
| Temple, G. W.* | H-3 |
| Templeton, Edwin J.* (Speaker of the House) | H-48 |
| Tennant, George R.* | H-46 |
| Tenney, Ralph C.* | S-42 |
| Terry, C. T.* | H-45 |
| Terry, W. E.* | H-50 |
| Testu, Jeanette* (Speaker Pro Tempore) | H-34 |
| Teter, F. B.* | H-16 |
| Teutsch, Delores E. | H-45 |
| Tewksbury, L. E.* | S-38 |
| Thacker, William H.* | H-47, H-52 |
| Thai, My-Linh | H-41 |
| Thalman, J. C.* | H-39 |
| Thayer, R. A.* | H-1 |
| Tharinger, Steve | H-24 |
| Thein, J. W.* | S-21 |
| Theurer, John A.* | H-49 |
| Thibaudeau, Pat | S-43, H-43 |
| Thomas, Ben E.* | H-59 |
| Thomas, Brian C. | H-5 |
| Thomas, Chester R. | H-13 |
| Thomas, Evan* | H-41 |
| Thomas, Les | H-31 |
| Thomas, Linda Craig | H-26 |
| Thomas, Paul G.* | S-34 |
| Thomle, Magnus G.* | S-39, H-49 |
| Thompson, Alan (Chief Clerk) | S-18, H-18 |
| Thompson, Jr., Albert C.* | S-48 |
| Thompson, Bill | H-44 |
| Thompson, D. M.* | H-5 |
| Thompson, George R.* | H-20 |
| Thompson, George T.* | S-8, S-9 |
| Thompson, George W.* | H-38 |
| Thompson, Henry W.* | H-27 |
| Thompson, L. F.* | S-18, S-19 |
| Thompson, Richard* | H-51 |
| Thompson, Thomas A.* | H-38 |
| Thompson, W. E.* | H-9 |
| Thompson, W. L.* | H-30, H-32 |
| Thompson, William H.* | H-16 |
| Thorsness, Leo K.* | S-11 |
| Thrasher, Pearl G.* | H-31 |
| Tibbetts, George W.* | H-41 |
| Tiffany, A. W.* | H-48 |
| Tillotson, Gen. W. D.* | H-34 |
| Tilly, Earl F. | H-12 |
| Timblin, Charles* | H-3 |
| Timm, Robert D.* | H-8 |
| Tisdale, Clyde V.* | S-19, H-19 |
| Titus, Jr., Myron H.* | H-44 |
| Tobiassen, A. T.* | H-48 |
| Todd, Charles H.* | S-44, H-44 |
| Todd, D. E.* | H-35 |
| Todd, Elmer E.* | H-45 |
| Todd, Hugh C.* | H-7 |
| Todd, John N.* | S-31 |
| Todd, Leroy L.* | S-40 |
| Todd, Mike | H-31 |
| Tokuda, Kip* | H-37 |
| Tolman, Warren W.* | S-3 |
| Tom, Rodney | S-48, H-48 |
| Tonkin, F. H.* | H-40 |
| Totten, B. F.* | H-6 |
| Totten, William Phelps* | H-42 |
| Traylor, W. S.* | H-24 |
| Trimble, D. F.* | H-8 |
| Tripple, Robert A.* | H-47 |
| Trombley, Charles E.* | H-26 |
| Trautman, George* | H-31 |
| Troy, David S.* | S-24, H-33 |
| Troy, Harold P.* | S-22 |
| Troy, Smith* | H-32 |
| Truax, John* | H-15 |
| True, Arthur L.* | S-3, H-2 |
| Trunkey, Charles F.* | H-42 |
| Trunkey, David F.* | H-54 |
| Tucker, George Henry* | S-20 |
| Tucker, J. E.* | H-1889, H-47 |
| Tucker, Nellie* | S-20 |
| Tucker, Orville A.* | S-32, H-43 |
| Tugwell, A. P.* (House Sergeant at Arms) | |
| Tull, F. M.* | H-4 |
| Tupper, Steve | H-44 |
| Turnbow, J. E.* | H-8 |

INDEX OF MEMBERS AND OFFICERS

| Name | District No. |
|---|---|
| Turner, John C.* | H-1889 |
| Turner, Theodore S.* | H-46 |
| Turpin, F. B.* | H-31 |
| Twichell, Frank A.* | H-43 |
| Twidwell, George* | H-21 |
| Twidwell, Vivien* | H-21 |
| Twigg, Robert W. | S-7 |
| Twitchell, Dalbert E.* | H-3 |
| Tyler, W. D.* | H-35 |

U

| Uhlman, Wesley C. | S-32, H-32 |
| Ulmer, Sr., Charles D.* | H-32 |
| Ulsh, J. A.* | H-27 |
| Underwood, Donald L.* | H-45 |
| Unsoeld, Jolene | H-22 |
| Upthegrove, Dave | H-33 |
| Urquhart, John* | H-59 |

V

| Valdez, Javier | H-46 |
| Valle, Georgette | H-31, H-34 |
| Van Buskirk, J. K.* | H-18 |
| Van de Vanter, A. T.* | S-24, S-31 |
| Van De Wege, Kevin | S-24, H-24 |
| Van Dyk, Dan | H-42 |
| Van Dyk, Ralph* | H-41 |
| van Dyke, Dick* | H-39 |
| Van Dyken, Roger | H-42 |
| Van Eaton, T. C.* | H-34 |
| Van Hollebeke, Ray* | S-1 |
| Van Horn, Guy E.* | H-53 |
| Van Houten, B. C.* (President Pro Tempore) | S-3 |
| Van Luven, Steve | H-48 |
| Van Patten, J. C.* | S-8 |
| Van Slyke, Lee* | H-36 |
| Van Werven, Luanne | H-42 |
| Vance, Christopher | H-31 |
| VanderStoep, J. | H-20 |
| Vane, Z. A.* | S-29, H-29 |
| Vaughan, Charles L.* | H-29 |
| Vekich, Max | H-35 |
| Veloria, Velma R. | H-11 |
| Veness, J. A.* | S-20, H-27 |
| Vergowe, George E.* | H-35 |
| Veroske, Fred A.* | H-41, H-42 |
| Vestal, Samuel* | S-22, S-31 |
| Vick, Brandon | H-18 |
| Vilas, Calvin E.* | H-47 |
| Vinje, Conrad B.* | H-44 |
| Vognild, Larry L.* | S-38 |
| Vogtlin, George H.* | H-31 |
| Vollmer, Gustav* | H-13 |
| Volz, Mike | H-6 |
| von Reichbauer, Peter | S-30 |
| Voss, Charles H.* | S-7, H-6 |

| Name | District No. |
|---|---|
| Voyce, Thomas* | S-42, H-42 |
| Vozenilek, Beverley | S-28 |
| Vrooman, Jerry L.* | H-40 |

W

| Wade, A. M.* | H-29 |
| Wagner, E. W.* | H-8 |
| Wagoner, Keith | S-39 |
| Wakefield, Chan* | H-6 |
| Waldron, Robert F.* (Speaker of the House) | H-3 |
| Walen, Amy | H-48 |
| Walgren, Gordon L.* | S-23, H-23 |
| Walk, George W. | H-25 |
| Walker, George B.* | H-38 |
| Walker, Sally W.* | H-28 |
| Walker, Sam A.* | S-35 |
| Walkinshaw, Brady | H-43 |
| Wall, Harry* | S-12 |
| Wallace, Deb | H-17 |
| Walsh, Jim | H-19 |
| Walsh, Maureen | S-16, H-16 |
| Walter, Louis* | H-5 |
| Wanamaker, F. "Pat"* | S-10, H-10 |
| Wanamaker, Pearl A.* | S-38, H-38, H-50 |
| Wang, Arnold S.* | H-23 |
| Wang, Art | H-27 |
| Warburton, Stanton* | S-21, S-27 |
| Ward, George F.* | H-32 |
| Ward, H. O.* (House Sergeant at Arms) | |
| Warner, A. D.* | H-44 |
| Warnica, Earl R.* | H-22 |
| Warnick, Judith (Judy) | H-13, S-13 |
| Warnke, Frank J.* | S-31, H-30 |
| Warren, Virgil A.* | S-6 |
| Washburn, Hiram E.* | H-38 |
| Washburn, R. C.* | S-26, H-40 |
| Washington, Nat W.* | S-13, H-13 |
| Wasson, Andrew* | H-31 |
| Waters, C. W.* | H-6 |
| Waters, Thomas R.* | S-42 |
| Watkins, Dr. H. C.* | H-30 |
| Watkins, James E.* | H-31 |
| Watson, A. L.* | S-18 |
| Watson, James G.* | H-31 |
| Watt, Alexander* | S-2, S-5 |
| Watt, George H.* | H-7 |
| Way, Eugene W.* | H-39 |
| Weatherford, A. H.* | H-1889 |
| Weatherford, H. M.* | H-11 |
| Weatherford, J. C.* | S-10 |
| Weatherman, Al* | H-1 |
| Weaver, W. B.* | H-60 |
| Webb, C. L.* | H-41 |
| Webb, Sam W.* | H-4 |
| Weber, William H.* | H-12 |
| Webster, George B.* | H-41 |

## Index of Members and Officers

| Name | District No. |
|---|---|
| Wedekind, Max* | H-34 |
| Wegeleben, William H. (Deputy Chief Clerk of the House) | |
| Weed, A. B.* | H-19 |
| Weeks, Dr. A. Leroy* | H-10 |
| Weik, L. C.* | H-16 |
| Weinstein, Brian | S-41 |
| Weir, Allen* (Secretary of the Senate) | |
| Weir, James* | H-44 |
| Weitzman, William A. | H-4 |
| Weldon, George A.* | H-8 |
| Wellman, Lisa | S-41 |
| Wells, Samuel A.* | H-4 |
| Wells, William V.* | S-40, H-51 |
| Welsh, John T.* | S-19 |
| Welty, George M.* | H-1 |
| Welty, John R.* | S-15, S-20 |
| Wenberg, Oscar* | H-39 |
| Wende, Henry H.* | S-15 |
| Wensman, Mike | H-41 |
| Wentworth, Will W.* | H-6 |
| West, Frank* (House Sergeant at Arms) | |
| West, James E.* | S-6, H-6 |
| Westberg, Alfred J.* | S-37 |
| Westfall, C. F.* | H-5 |
| Westfall, Linneus Lincoln* | S-3, H-2 |
| Westman, Lenus* | S-39 |
| Westover, W. S.* | H-21, H-29 |
| Whalley, John A.* | S-36, H-46 |
| Whalley, John T.* | S-5 |
| Wheeler, Edward* (Senate Sergeant at Arms) | |
| Wheeler, L. H.* | H-42 |
| Whetzel, Jonathan* | S-43, H-43 |
| Whitcomb, N. R.* | H-26 |
| White, Henry M.* | S-42 |
| White, J. C.* | H-13 |
| White, Mark* | H-34, H-36 |
| White, R. R.* | S-25 |
| White, Scott* | S-46, H-46 |
| White, W. L.* | H-45 |
| White, Will R.* | H-39 |
| Whiteside, Jim | H-14 |
| Whitfield, William* | H-49 |
| Whitlow, Mark W.* | H-7 |
| Whitney, Ellsworth C.* | S-5, H-4 |
| Wickersham, James* | H-35 |
| Wiechers-Gregory, Franz (Chief Clerk of the House) | |
| Wiggen, Olaf A.* | H-44 |
| Wilcox, J. T. | H-2 |
| Wiley, John L.* | H-2 |
| Wilkeson, Frank* | H-46 |
| Willhite, A. L.* | H-49 |
| Williams, Alvin C.* | S-32, H-32 |
| Williams, Bob | H-18, H-19 |
| Williams, Brendan | H-22 |
| Williams, E. M.* | S-32 |
| Williams, Harry L.* | S-6 |
| Williams, Ina Phillips* | H-20 |
| Williams, Joseph L.* | H-41 |
| Williams, Lee Y.* | H-40 |
| Williams, Patricia M. (Chief Clerk of the House) | |
| Williams, Solon T.* | H-42 |
| Williams, W. R.* | H-25, H-26 |
| Williams, Walter B.* | S-43, H-43 |
| Willoughby, Percy* | H-42 |
| Wills, Ellsworth C.* | H-34 |
| Wilmer, Frank J.* | S-9 |
| Wilshire, W. W.* | S-27 |
| Wilson, Claire | S-30 |
| Wilson, Bruce A.* | S-2, S-7 |
| Wilson, Donald R.* (Assistant Secretary of the Senate, Assistant Chief Clerk of the House) | |
| Wilson, Eugene T.* (President Pro Tempore) | S-10, S-11 |
| Wilson, Dr. G. B.* | S-8 |
| Wilson, J. Ivan* | H-18 |
| Wilson, James W.* | H-21 |
| Wilson, John B.* | H-12 |
| Wilson, John N.* | H-31, H-33 |
| Wilson, John R.* | H-47 |
| Wilson, Joseph* (House Sergeant at Arms) | |
| Wilson, Karla | H-39 |
| Wilson, Lynda | S-17, H-17 |
| Wilson, R. B.* | H-18, H-19 |
| Wilson, R. C.* | S-30 |
| Wilson, Simeon R. "Sim"* | H-10 |
| Wilson, Theodore* | S-19 |
| Winberg, Andrew* | S-21, H-21 |
| Winchell, W. R.* | H-40 |
| Windust, George* | H-10 |
| Wineberry, Jesse | H-37, H-43 |
| Winfree, W. H.* | H-6 |
| Wing, Frederick A.* | H-41 |
| Wingrove, Dr. A. C.* | S-13, H-13 |
| Winsley, Shirley J. (President Pro Tempore) | S-28, H-28 |
| Winsor, Thomas* | H-43 |
| Winston, Alex M.* | H-6 |
| Wintler, Miss Ella* (Speaker Pro Tempore) | H-17, H-49 |
| Winton, James E. | H-4 |
| Wiswall, Dr. R. D.* | H-17 |
| Witherbee, C. G.* | H-31 |
| Witt, George M.* | H-15 |
| Witten, Dayton A.* | S-30 |
| Witter, F. P.* | H-5 |
| Witter, George M.* | H-8 |
| Wixson, J. C.* | H-51 |
| Wojahn, R. Lorraine* (President Pro Tempore) | S-27, H-27 |
| Wolf, Charles H.* | H-3 |
| Wolf, Fred L.* | H-60 |
| Wolf, Harold E. "Hal"* | H-22 |
| Wolfe, Cathy | H-22 |
| Wolfe, Charles R. | H-4 |
| Wolfe, H. H.* | S-7 |
| Wood, Alex | H-3 |

## Index of Members and Officers

| Name | District No. |
|---|---|
| Wood, Jeannette | S-21, H-21 |
| Wood, W. D.* | S-19 |
| Woodall, Perry B.* | S-15, H-15 |
| Wooding, C. T.* | S-17 |
| Wooding, John* | S-24 |
| Woods, Beverly | H-23 |
| Woodworth, Almon* | H-35 |
| Woody, Dianne H.* | S-39 |
| Woody, Frank* | S-39 |
| Wooldridge, C. H.* | H-53 |
| Wormell, John L.* | H-9 |
| Worum, John F.* | S-10, H-9 |
| Wray, William* | S-33, H-43 |
| Wright, Edgar J.* | H-42 |
| Wurzburg, S. W.* | H-1 |
| Wyatt, Daily S.* | H-41 |
| Wylie, Sharon | H-49 |
| Wyman, George H.* | H-28 |
| Wynne, John | H-39 |
| Wynne, Linda | H-8 |
| Wyss, Jon | S-6 |

### Y

| Name | District No. |
|---|---|
| Yale, Fred D.* | H-54 |
| Yancy, G. W.* | H-41 |
| Yantis, George F.* (Speaker of the House) | H-22, H-28 |
| Ybarra, Alex | H-13 |
| Yearout, John K.* | H-21 |
| Yeend, John I.* | S-9 |
| Yeomans, F. C.* | H-22 |
| York, Everett R.* | H-34, H-36 |
| Young, Claude A.* | H-39 |
| Young, E. J.* | S-25 |
| Young, Jesse | H-26 |
| Young, O. E.* | H-7 |
| Young, Ralph C. "Brigham"* | H-13 |
| Young, Ross* (House Sergeant at Arms) | |
| Young, William E.* | H-43 |
| Youngsman, Jim | H-40 |

### Z

| Name | District No. |
|---|---|
| Zahn, George D.* | S-1 |
| Zarelli, Joseph | S-18 |
| Zednick, Victor* (Secretary of the Senate, President Pro Tempore) | S-36, H-43 |
| Zehnder, Cynthia (Chief Clerk of the House) | |
| Zeiger, Hans | S-25, H-25 |
| Zellinsky, Sr., Paul* | H-23 |
| Zenkner, Austin* | H-27 |
| Zent, Harold* | H-6 |
| Zent, W. W.* | H-5 |
| Zimmerman, Harold S. "Hal"* | S-17, H-17 |
| Zylstra, James* | H-50 |

